UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X

VIE LUXE INTERNATIONAL, LLC AND MARJORIE
GUBELMANN RAEIN,

                                  Plaintiffs,

                v.

DANIEL BENEDICT, DANIEL BENEDICT DESIGN, INC.,
AND MICHELE BROWN,

                                Defendants.

------------------------------------------------------------------- X

:  08 Civ. 5023 (LAP)(GWG)

: **DECLARATION OF**
: **JULIA C. SPIVACK**

I, Julia C. Spivack, hereby affirm and declare as follows:

           1.      I am an attorney associated with the law firm Seward & Kissel LLP and a member of the bar of this Court. I make this affidavit in support of Plaintiffs Vie Luxe International, LLC ("Vie Luxe" or the "Company") and Marjorie Gubelmann Raein's motion for a temporary restraining order and preliminary injunction. I have personal knowledge of the facts set forth herein.

           2.      Since Defendant Daniel Benedict ("Benedict") was terminated by the Company on April 10, 2008, we have had several communications with his attorney, Michael Kennedy, Esq. of The Law Offices of Michael Kennedy, regarding the return of Vie Luxe property and Benedict's improper solicitation of Vie Luxe clients.

           3.      On April 28, 2008, in response to the Company's repeated requests for the return of Vie Luxe property, we received a letter from Mr. Kennedy setting forth the items of Vie Luxe property that Benedict purportedly continued to retain. In that letter, Mr. Kennedy confirmed that Benedict deleted "personal" information from the Company's laptop computer,

had retained certain Vie Luxe files at home, and that he intended to breach his non-solicitation restrictions.  A copy of this letter is attached as Exhibit A.

4.     On April 29, 2008, we received a package from Mr. Kennedy containing one Mac laptop computer (the "Laptop"), a file folder containing three inventory projections, and a set of keys.  See Exhibit B.  A copy of the paper documents returned to the Company is attached as Exhibit C.

5.     I sent the Laptop to Kroll Ontrack, Inc. to conduct a forensic review.

6.     On Monday, June 23, 2008, at approximately 10:15 a.m., I called David Clifford Holland, Esq. of the Law Offices of Michael Kennedy, counsel to Benedict, to notify him that we would be moving the Court for an Order to Show Cause and Temporary Restraining Order later that day, and confirming that we had filed the First Amended Complaint which, *inter alia*, added Daniel Benedict Design, Inc. ("DBD, Inc.") and Michele Brown as defendants.  I asked Mr. Holland whether his firm would be representing DBD, Inc. and Ms. Brown in connection with this matter.  He confirmed that his firm represents Benedict, reserved their rights with respect to DBD, Inc., and stated that they did not represent Ms. Brown.

7.     On Monday, June 23, 2008, at approximately 10:30 a.m., I called Ms. Brown on her cell phone, 646-942-8141, and notified her that that we had filed the First Amended Complaint against Benedict, DBD, Inc. and Michele Brown that morning, and we would be moving the Court for an Order to Show Cause and Temporary Restraining Order later that day.  Ms. Brown indicated that she was not represented by counsel.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: June 23, 2008
New York, New York

Julia C. Spivack

SK 26271 0001 893589

# Exhibit A

LAW OFFICES OF
## MICHAEL KENNEDY
A PROFESSIONAL CORPORATION
419 PARK AVENUE SOUTH
16th FLOOR
NEW YORK CITY 10016
TELEPHONE (212) 935-4500
TELEFAX (212) 980-6881

MICHAEL KENNEDY NY & CA BARS
ROBERTO A. RIONDA NY & CA BARS
DAVID CLIFFORD HOLLAND NY, NJ & MD BARS

ELEANORE KENNEDY
TRIAL CONSULTANT

April 28, 2008

Anne Patin, Esq.
Seward & Kissel LLP
1 Battery Park Plaza
New York, NY 10004
Via Fax & U.S. Mail

**Re: Daniel Benedict - Vie Luxe**

Dear Anne,

In light of our telephone conversation of last week and the fact that your client's company is without its only productive employees, and, therefore, functionally defunct, I am surprised at the somewhat combative and hysterical tone of your letter of April 25th regarding Daniel's possession of some demonstrably insignificant remnants of a ruined company.

These remnants to the extent they still exist will be available at my office this afternoon for a pick up or, if you prefer, delivery to your offices:

1.     1 Mac computer with all Daniel Benedict personal correspondence deleted but nothing else.

2.     "Design software": The only design software on the computer is the Adobe Illustrator and Photo Shop, which Mr. Benedict installed at no cost to the company.

1

LAW OFFICES OF
MICHAEL KENNEDY

3.    The Company American Express card: which Mr. Benedict was told had been cancelled by Ms. Bedard weeks ago. Mr. Benedict destroyed that card immediately after she advised him. We note your threat to "...seek appropriate remedies..." should Mr. Benedict destroy any company property. We can only hope that you will not seek to punish him for destroying a cancelled card.

4.    "The office keys": These keys must surely be critical to Vie Luxe's non-operations, since the office locks were changed when Mr. Benedict was wrongfully terminated. Can your client ever forgive him? He threw them away.

5.    "The office elevator key", which Mr. Benedict forgot he ever had, has been given to my office for return to you.

6.    "Numerous paper files": Mr. Benedict maintained some files at his desk, which he took home before he was terminated. These papers, which seem to have no discernable value, are also at my office.

That you dare suggest that Mr. Benedict's limited possession of these insignificant items "gives the company an added basis for the Cause termination", not only demonstrates your weak grasp of employment law but also punctuates the desperate paucity of your earlier illegal and non-factual allegations of cause.

Your client had no, and still does not have any, legitimate basis to fire Mr. Benedict. Your client's attempt to terminate for cause has no legal validity and serves to empower Mr. Benedict, for this and assorted other breaches previously noted to you, to enforce any of the Vie Luxe contractual provisions he wishes, while simultaneously ridding him of his non-solicitation obligations.

I advised you earlier of Mr. Benedict's intention to pursue with full vigor his career in design and marketing, blithefully unbound by any non-solicitation restrictions. I think we can call that, "Fair Warning."

Perhaps you can share with me the legal and factual underpinnings for the following gross misstatement in your letter of April 25th: "Mr. Benedict is no longer a member of Vie Luxe or a minority owner." I hope you are not relying on Charney for this opinion. I litigated Charney.

2

LAW OFFICES OF
### MICHAEL KENNEDY

Mr. Benedict owns 10% of Vie Luxe, the value of this interest has been severely degraded by your illegal firing of him and further by your inability to retain the only other productive employee Vie Luxe had. Nevertheless, he owns that interest, notwithstanding its irresponsibly depleted value.

Permit me also to address Ms. Bedard's letter to Mr. Benedict of April 14, 2008, styled: "Appraisal of Membership Interest." Mr. Benedict rejects the appointed appraiser, Enterprise Value Consulting, as inappropriate, pursuant to his contractual rights (§§ 11, 12, 13 of Operating Agreement). I hasten to inform you again that Mr. Benedict cannot be terminated without cause, or even with cause, so long as he is owed in excess of $14,855, which he most certainly is. Under these premises and those previously conveyed to you in writing, the company has no right to appoint an appraiser.

Sincerely,

Michael

Michael Kennedy

cc:   Daniel Benedict
      Arnie Herz, Esq.

3

# Exhibit B

LAW OFFICES OF

**MICHAEL KENNEDY**

A PROFESSIONAL CORPORATION

419 PARK AVENUE SOUTH

16ᵀᴴ FLOOR

NEW YORK CITY 10016

TELEPHONE (212) 935-4500

TELEFAX (212) 980-6881

MICHAEL KENNEDY  NY & CA BARS

ROBERTO A. RIONDA  NY & CA BARS

DAVID CLIFFORD HOLLAND  NY, NJ & MD BARS

ELEANORE KENNEDY

TRIAL CONSULTANT

April 29, 2008

Anne Patin, Esq.
Seward & Kissel LLP
1 Battery Park Plaza
21st Floor
New York, NY  10004

<u>BY HAND</u>

**Re:  Daniel Benedict    Vie Luxe**

Dear Anne,

Enclosed herewith please find from Daniel Benedict, as agreed:

1)    Vie Luxe computer;

2)    Elevator key;

3)    Vie Luxe work sheets.

Sincerely,

Michael Kennedy

enclosures

# Exhibit C

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Inventory** | | | | |
| 5056800 | BEACH OIL FOR S... | | 25 | |
| 5056803 | CUCUMBER MINT ... | | 25 | |
| 5056804 | GRAPEFRUIT OIL ... | | 25 | |
| 5056801 | LAVENDER OIL F... | | 25 | |
| 5056802 | LEMONGRASS OIL... | | 25 | |
| SMI-WH-011-SP | W HOTEL SPRING... | | 163 | |
| SMI-WH-001-SP | W HOTEL SPRING... | | 4,387 | |
| 025030472 | GRAPEFRUIT GIN... | | -1,500 | |
| 025030475 | MEYER LEMON B... | | -600 | |
| SMI-CH-011 | CAROLINA HERRE... | | 0 | |
| SB-WH-011 | LIBBEY 762 GLAS... | | 174 | |
| SB-WH-001 | LIBBEY 139 GLAS... | | 4,984 | |
| TSP-005-SB | ROOM MIST LIQUI... | | 0 | |
| SB-VL-001 | 13 OZ. ENGLISH H... | | 4,229 | |
| SB-SR-002 | LIBBEY 362 WITH ... | | 0 | |
| SB-SR-001 | LIBBEY 139 WITH ... | | 0 | |
| VL-HE-004B | ADD CELL PARTIT... | | 0 | |
| VL-HE-004 | APPLY AN OPAQU... | | 0 | |
| SB-NC-002 | LARGE BOWL SIL... | | 0 | |
| SB-NC-001 | ENGLISH HIGH BA... | | 0 | |
| VL-HE-003 | APPLY FROST FIN... | | 0 | |
| VL-HE-002B | ADD CELL PARTIT... | | 0 | |
| VL-HE-002 | APPLY AN OPAQU... | | 0 | |
| VL-HE-001B | ADD CELL PARTIT... | | 0 | |
| VL-HE-001 | APPLY AN OPAQU... | | 0 | |
| 2996 GLASS | LIBBEY CLEAR 29... | | 0 | |
| 762 GLASS | LIBBEY CLEAR 76... | | 1,647 | |
| 139 GLASS | LIBBEY CLEAR 13... | | 0 | |
| 763 | LIBBEY CLEAR VO... | | 0 | |
| 04F/4664 | White Tuberose Fra... | | 0 | |
| CE-98427 | VETIVER TONKA I... | | 0 | |
| 025030477 | FRESH BATH CRY... | | 0 | |
| 025030476 | SWEET ORANGE ... | | 0 | |
| 025030478 | SHORE BATH CRY... | | -888 | |
| 025030473 | LAVENDER ROSE ... | | -504 | |
| 025030474 | LEMONGRASS BA... | | -1,128 | |
| 2917 | LIBBEY GLASS 2917 | | 1,136 | |
| 5114 GLASS | 1.5 OZ SHOT GLA... | | 0 | |
| **Parts for Assembly** | | | | |
| **Votive** | | | | |
| SG490 | Cote D'Azur votive ... | | 2,109 | |
| SG491 | Silver floral pattern ... | | 1,992 | |
| SG486 | Brown Votive Cover... | | 1,160 | |
| SG485 | St. Moritz Votive Bo... | | 409 | |
| SG484 | Capri Votive Box - ... | | 120 | |
| SMI-VC-002-SB | Votive Candle Fill - ... | | 343 | |
| SG461 | ST. BARTHS VOTI... | | 135 | |
| SMI-VC-002-BA | VOTIVE FILL BUE... | | 624 | |
| SMI-VC-002-IS | VOTIVE TRIO (AB0... | | 420 | |
| SMI-SO-003-JS | JET SET SOCIALIT... | | 334 | |
| SMI-SO-003-PZ | PAPARAZZI SOCI... | | 322 | |
| SMI-SO-003-ET | ETOILE SOCIALIT... | | 1,128 | |
| SMI-SO-003-BL | BLING SOCIALITE ... | | 212 | |
| SMI-SO-003-NO | NIGHT OWL SOCI... | | 412 | |
| SMI-VC-002-PB | VOTIVE FILL PAL... | | -12 | |
| SMI-VC-002-CD | VOTIVE FILL COT... | | 749 | |
| SMI-VC-002-MD | VOTIVE FILL MAL... | | 1,227 | |
| SMI-OD-002-CO | COUNTRY VOTIVE | | -6 | |
| SMI-OD-002-IL | ISLAND VOTIVE | | 387 | |
| SMI-OD-002-CI | CITY VOTIVE | | 564 | |
| SMI-VC-002-CA | VOTIVE FILL CAP... | | 296 | |
| SMI-VC-002-TU | VOTIVE FILL TUIL... | | -12 | |
| SMI-VC-002-SM | VOTIVE FILL ST. M... | | -12 | |
| SG483 | Pouches for ODLR ... | | 594 | |
| **Paparazzi Petit Candle** | Paparazzi Petit Can... | | 0 | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| Jet set Petit Candle | Jet Set Petit Candle | | 49 | |
| Etoile Petit Candle | Petite Candle -- Etoile | | 420 | |
| Bling Petit Candle | Bling Petit Candle | | 85 | |
| SG402 | Socialite Petit Votiv... | | 2,433 | |
| SG399 | Socialite Holiday Pe... | | 468 | |
| Night Owl Petit | Night Owl Petit Can... | | 144 | |
| SG384 | BUENOS AIRES V... | | 646 | |
| SG481 | Palm Beach Votive ... | | 141 | |
| SG482 | Tuileries Votive Bas... | | 162 | |
| SG361 | Buenos Aires Votiv... | | 0 | |
| SG339 | Retail ODLR Votive ... | | 589 | |
| SG338 | Retail ODLR Votive ... | | 349 | |
| SG337 | Retail ODLR Votive ... | | 69 | |
| SG336 | Retail ODLR Votive ... | | 359 | |
| SG325 | Licensed ODLR Cit... | | 835 | |
| SG324 | Licensed ODLR Co... | | 527 | |
| SG323 | Licensed ODLR Isla... | | 670 | |
| SG261 | Istanbul Votive Unit ... | | 1,237 | |
| SG215 | Cote D'Azure Votiv... | | 0 | |
| SG136 | Tuileries Votive Unit... | | 1,124 | |
| SG135 | Palm Beach Votive ... | | 1,016 | |
| SG134 | Capri Votive Unit C... | | 1,307 | |
| SG133 | Maldives Votive Uni... | | 910 | |
| SG320 | St. Moritz Votive Un... | | 795 | |
| KL1106-CP | Master case for all ... | | 0 | |
| Votive - Other | Votive | | 0 | |
| **Votive - End** | | | | |
| | | | | |
| **Shower Foam** | | | | |
| Buenos Aires Bath & Shower Foam | Buenos AIres Bath ... | | 0 | |
| Tuileries Bath Foam | Tuileries Bath & Sh... | | 0 | |
| Palm Beach Bath Foam | Palm Beach Bath &... | | 0 | |
| Maldives Bath Foam | Maldives Bath & Sh... | | 0 | |
| KL1240-CP | Master case for soa... | | 0 | |
| Cote D'Azure Bath Foam | Cote D'Azure Bath ... | | 0 | |
| Capri Bath Foam | Capri Bath & Show... | | 0 | |
| Shower Foam - Other | Shower Foam | | 0 | |
| **Shower Foam - End** | | | | |
| | | | | |
| **Room Spray** | | | | |
| TSP-005-MD | ROOM MIST LIQUI... | | 54 | |
| TSP-005-TU | ROOM MIST LIQUI... | | 0 | |
| TSP-005-PB | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CD | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CA | ROOM MIST LIQUI... | | 54 | |
| TSP-005-BA | ROOM MIST LIQUI... | | 54 | |
| B-25128 | Glass 4oz tall squar... | | 1,302 | |
| 5020-12 | Pump and cap for ... | | 1,030 | |
| Tuileries Room Spray | Tuileries Room Spray | | 0 | |
| St. Moritz Room Spray | St. Moritz Room Sp... | | 0 | |
| Palm Beach Room Spray | Palm Beach Room ... | | 0 | |
| Maldives Room Spray | Maldives Room Spray | | 0 | |
| Istanbul Mist | Istanbul Room Mist | | 0 | |
| Cote D' Azure Mist | Cote D' Azur Room ... | | 0 | |
| Capri Room Spray | Capri Room Spray | | 0 | |
| Buenos Aires Room Mist | Buenos Aires Room... | | 0 | |
| Room Spray - Other | Room Spray | | 0 | |
| **Room Spray - End** | | | | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Liquid Soap** | | | | |
| TSP-004-MD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-TU | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-PB | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CA | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-BA | LIQUID SOAP LIQ... | | 0 | |
| Buenos Aires Liquid Soap\ | Buenos Aires Liquid... | | 0 | |
| Tuileries Liquid Soap | Tuileries Liquid Soap | | 0 | |
| St. Moritz Liquid Soap | St. Moritz Liquid Soap | | 0 | |
| Palm Beach Liquid Soap | Palm Beach Liquid ... | | 0 | |
| Maldives Liquid Soap | Maldives Liquid Soap | | 0 | |
| Istanbul Liquid Soap | Istanbul Liquid Soap | | 0 | |
| Cote D'Azure Liquid Soap | Cote D'Azure Liquid... | | 0 | |
| Capri Liquid Soap | Capri Liquid Soap | | 0 | |
| Liquid Soap - Other | Liquid Soap | | 0 | |
| **Liquid Soap - End** | | | | |
| **Large Candle** | | | | |
| SG502 | W Hotels Large Ca... | | 0 | |
| SMI-VC-001-SB | St. Barths Large Ca... | | 165 | |
| SG471 | Tuileries Large Can... | | 0 | |
| SG470 | Maldives Large Can... | | 557 | |
| SG466 | Patterned Brown C... | | 185 | |
| SG469 | Istanbul Large Can... | | 1,309 | |
| SG468 | Palm Beach Large ... | | 1,041 | |
| SG465 | Patterned White Co... | | 25 | |
| SG460 | ST. BARTHS LARG... | | 657 | |
| SM-PF-001-MA | PLAZA FLOWERS ... | | 0 | |
| SMI-VC-001-TU | LARGE CANDLE (0... | | 167 | |
| SMI-VC-001-MD | LARGE CANDLE M... | | 270 | |
| SMI-VC-001-IS | LARGE CANDLE I... | | 252 | |
| SMI-CK-001-VT | THREE WICK CAN... | | 0 | |
| SMI-VC-001-CA | LARGE CANDLE FI... | | 0 | |
| SMI-VC-001-PB | LARGE CANDLE FI... | | 0 | |
| SMI-SO-001-PZ | PAPARAZZI SOCI... | | 0 | |
| SMI-OD-001-HL | LARGE CANDLE FI... | | 0 | |
| SMI-SR-001-IS | LIBBEY 139 ST. R... | | 547 | |
| SMI-VC-001-CD | LARGE CANDLE C... | | 205 | |
| SMI-SO-001-JS | JET SET SOCIALIT... | | -427 | |
| SMI-OD-001-CO | LARGE CANDLE FI... | | 300 | |
| SMI-SO-001-BL | BLING SOCIALITE ... | | 195 | |
| SMI-VC-001-BA | LARGE CANDLE FI... | | 324 | |
| SG383 | SM/BA Lg Candle L... | | 431 | |
| SMI-SO-001-NO | NIGHT OWL SOCI... | | 0 | |
| SMI-OD-001-IL | LARGE CANDLE FI... | | 327 | |
| SMI-NC-001-FA | NANCY CORZINE ... | | 137 | |
| SMI-NC-001-MS | NANCY CORZINE ... | | 0 | |
| SMI-OD-001-CI | CITY CANDLE FILL | | 234 | |
| smi-so-001-ET | ETOILE SOCIALIT... | | 90 | |
| SMI-CK-001-HD | CALVIN KLEIN ALL... | | 0 | |
| SMI-VC-001-SM | LARGE CANDLE FI... | | 442 | |
| SG453 | Large Candle Teste... | | 628 | |
| SG395 | Nancy Corzine Mat... | | 14,708 | |
| SG447 | Oscar Holiday Setu... | | 83 | |
| SG410 | Nancy Corzine "My... | | 1,265 | |
| SG409 | Nancy Corzine "Fas... | | 1,224 | |
| SG403 | Calvin Klein Ceylon ... | | 995 | |
| SG400 | Socialite Party Box ... | | 550 | |
| SG397 | Socialite Holiday Pa... | | 1,484 | |
| SG390 | Dust cover for large... | KLEIN INDU... | 27,326 | |
| SG467 | St Moritz Large Bas... | | 359 | |
| NG Inserts | Inserts for Nina Gris... | | 1,437 | |
| SG464 | Solid Brown Covers... | | 3,244 | |
| SG382 | Capri Deluxe Setup ... | | 77 | |
| SG374 | Dubai Gift Box | | 9 | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG373 | Plaza Flowers Set ... | | 587 | |
| KL1577-CP | Socialite Hex Box --... | | 201 | |
| KL1576-CP | Socialite Hex Box --... | | 0 | |
| KL1575-CP | Socilaite Hex Box --... | | 175 | |
| SG365 | Buenos Aires Large... | | 937 | |
| SG362 | Buenos Aires Large... | | 0 | |
| KL1561-CP | Socialite Hex Liner | KLEIN INDU... | 1,929 | |
| KL1560-CP | Socialite Hex Box --... | KLEIN INDU... | 350 | |
| SG343 | Retail Large Candle... | | 303 | |
| SG342 | Retial Large Candle... | | 0 | |
| SG341 | Retail Large Candle... | | 595 | |
| SG340 | Retail Large Candle... | | 497 | |
| SG333 | Nina Flirt Set Up Box | | 1,280 | |
| SG332 | Nina Revenge Set ... | | 1,216 | |
| SG328 | Licensed ODLR Cit... | | 1,011 | |
| SG327 | Licensed ODLR Co... | | 708 | |
| SG326 | Licensed ODLR Isla... | | 842 | |
| SG322 | Nina Sultry Set Up ... | | 1,040 | |
| SG260 | Istanbul Lg Candle ... | | -3 | |
| SG214 | Cote D'Azure Lg Ca... | | 402 | |
| SG127 | Tuileries Lg Candle ... | | -1 | |
| SG126 | Palm Beach Lg Can... | | -3 | |
| SG125 | Capri Lg Candle Un... | | 0 | |
| SG124 | Maldives Lg Candle... | | -2 | |
| SG319 | St. Moritz Lg Candl... | | 39 | |
| LXR Lg Candle Unit Carton | LXR Lg Candle Unit... | | 121 | |
| KL1311-CP | Carolina Herrera Se... | | 174 | |
| KL1309-CP | Calvin Klein Setup ... | | 1,972 | |
| Large Candle - Other | Large Candle | | 0 | |
| **Large Candle - End** | | | | |
| **LABELS** | | | | |
| SG458 | St. Regis Large/3wi... | | 3,675 | |
| SG457 | St. Barth's Large/3... | | 2,547 | |
| SG448 | Bottom Label - ODL... | | 641 | |
| SG431 | Front Label - Papar... | | 3,065 | |
| SG432 | Front Label -- Night ... | | 2,386 | |
| SG433 | Front Label -- Jet S... | | 2,234 | |
| SG434 | Front Label -- Bling ... | | 2,700 | |
| SG429 | UPC Label -- ODLR... | | 0 | |
| SG422 | UPC Label -- Papar... | | 1,092 | |
| SG421 | UPC Label -- Night ... | | 1,093 | |
| SG420 | UPC Label -- Jet Se... | | 1,094 | |
| SG423 | UPC Label -- Etoile ... | | 842 | |
| SG419 | UPC Label -- Bling ... | | 1,100 | |
| SG418 | UPC Label -- Etoile ... | | 1,444 | |
| SG441 | Bottom Label -- Lar... | | 2,057 | |
| SG435 | Front label -- Large ... | | 3,648 | |
| SG427 | UPC Label -- Papar... | | 884 | |
| SG442 | Bottom Label -- Pap... | | 684 | |
| SG436 | Front Label -- Papar... | | 2,491 | |
| SG426 | UPC Label -- Night ... | | 846 | |
| SG443 | Bottom Label -- Nig... | | 266 | |
| SG437 | Front Label -- Night ... | | 2,039 | |
| SG425 | UPC Label - petit J... | | 793 | |
| SG444 | Bottom Label -- Peti... | | 556 | |
| SG438 | Front Label - Petit J... | | 2,252 | |
| SG428 | UPC Label -- Petit ... | | 917 | |
| SG446 | Bottom Label -- peti... | | 701 | |
| SG440 | Front label -- petit e... | | 4,194 | |
| SG424 | UPC label - petit bling | | 860 | |
| SG445 | Bottom label -- petit... | | 592 | |
| SG439 | Front Label -- Bling ... | | 2,306 | |
| SG416 | NC "Mystique" 3 Wi... | | 992 | |
| SG415 | NC "Fascination" 3 ... | | 1,216 | |
| SG414 | Nancy Corzine "My... | | 1,540 | |

12:40 PM
04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG413 | Nancy Corzine "Fas... | | 1,600 | |
| SG372 | Plaza Flowers Front... | | 573 | |
| SG371 | SL UPC Label -- Pa... | | 796 | |
| SG370 | SL UPC Label -- Ni... | | 536 | |
| SG369 | SL UPC Label -- Jet... | | 1,250 | |
| SG368 | SL UPC Label -- Bling | | 1,004 | |
| SG367 | Buenos Aires Sea ... | | 829 | |
| SG366 | Buenos Aires Sea ... | | 1,027 | |
| SG359 | Socialite Front Glas... | | 599 | |
| SG360 | Voyage Collection F... | | 5,093 | |
| SG358 | Socialite Bottom La... | | 3,261 | |
| SG357 | Socialites Bottom L... | | 3,738 | |
| SG356 | Socialites Bottom L... | | 3,665 | |
| SG355 | Socialites Bottom L... | | 3,857 | |
| SG354 | Buenos Aires Large... | KLEIN INDU... | 2,008 | |
| KL1360-CP | Blank Sliver Votive ... | | 9,694 | |
| SG284 | Cote D' Azur Soap ... | | 715 | |
| SG283 | Cote D' Azur Mist U... | | 23 | |
| SG282 | Istanbul Soap UPC ... | | 1,250 | |
| SG281 | Istanbul Mist UPC L... | | 1,246 | |
| SG280 | Cote D' Azur Foam ... | | 810 | |
| SG279 | Tuileries Foam UP... | | 1,368 | |
| SG278 | Palm Beach Foam ... | | 940 | |
| SG277 | Capri Foam UPC L... | | 897 | |
| SG276 | Maldives Foam UP... | | 1,000 | |
| SG275 | Tuileries Soap UPC... | | 1,181 | |
| SG274 | Tuileries Mist UPC ... | | 974 | |
| SG273 | Palm Beach Soap ... | | 532 | |
| SG272 | Palm Beach Mist U... | | 7 | |
| SG271 | Capri Soap UPC La... | | 402 | |
| SG270 | Capri Room Mist U... | | 0 | |
| SG269 | Maldives Soap UPC... | | 573 | |
| SG268 | Maldives Room Mis... | | 0 | |
| SG267 | Cote D' Azur Body ... | | 679 | |
| SG266 | Istanbul Body Crea... | | 1,724 | |
| SG265 | Istanbul Crystal UP... | | 0 | |
| SG259 | Istanbul Large Can... | | 2,715 | |
| SG258 | Shower & Bath Foa... | | 10,549 | |
| SG257 | Cote D' Azur Body ... | | 791 | |
| SG256 | Istanbul Body Crea... | | 1,500 | |
| SG255 | Istanbul Sea Crysta... | | 1,984 | |
| SG234 | Cote D Azur Sea Cr... | | 669 | |
| SG232 | Cote D' Azur Sea C... | | 2,775 | |
| SG231 | Cote D' Azur Botto... | | 2,869 | |
| SG193 | Tuileries Sea Cryst... | | 2,811 | |
| SG192 | Palm Beach Crystal... | | 2,538 | |
| SG191 | Capri Crystal Label | | 2,636 | |
| SG190 | Tuileries Sea Bath ... | | 914 | |
| SG189 | Palm Beach Sea Cr... | | 989 | |
| SG188 | Capri Sea Crystal B... | | 594 | |
| SG187 | Maldives Crystal Bo... | | 0 | |
| SG184 | Maldives Sea Cryst... | | 1,514 | |
| SG170 | Votive Bottom Label | | 6,317 | |
| SG165 | Tester Label | | 1,389 | |
| SG162 | Tuileries Large Can... | | 2,517 | |
| SG161 | Palm Beach Large ... | | 1,900 | |
| SG160 | Capri Large Candle ... | | 1,079 | |
| SG159 | Maldives Large Can... | | 1,874 | |
| SG158 | St Moritz Large Can... | | 985 | |
| SG157 | Palm Beach Body ... | | 2,041 | |
| SG156 | Tuileries Body Crea... | | 2,485 | |
| SG155 | Capri Body Cream ... | | 2,087 | |
| SG154 | Room Mist Front La... | | 7,053 | |
| SG153 | Liquid Soap Front L... | | 9,669 | |
| SG142 | Tuileries Body Crea... | | 1,420 | |
| SG141 | Palm Beach Body ... | | 1,407 | |

12:40 PM
04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG140 | Capri Body Cream ... | | 1,405 | |
| SG139 | Maldives Body Crea... | | 957 | |
| SG138 | Maldives Body Crea... | | 1,648 | |
| SG137 | Body Cream Top La... | | 8,869 | |
| KL1533-CP | Peter Som Label | | 0 | |
| KL1373-CP | Nina Flirt Bottom La... | | 1,854 | |
| KL1372-CP | Nina Revenge Botto... | | 1,796 | |
| KL1371-CP | Nina Sultry Bottom ... | | 1,664 | |
| KL1370-CP | Nina Flirt Box Label | | 1,699 | |
| KL1369-CP | Nina Revenge Box ... | | 1,641 | |
| KL1368-CP | Nina Sultry Box Label | | 1,528 | |
| KL1367-CP | Nina Flirt Insert Card | | 1,488 | |
| KL1366-CP | Nina Revenge Inser... | | 1,664 | |
| KL1365-CP | Nina Sultry Insert C... | | 1,543 | |
| KL1359-CP | Carolina Herrera Bo... | | 556 | |
| KL1358-CP | Limited Edition Lg/ ... | | 2,500 | |
| KL1357-CP | City Lg/ 3 Wick Bott... | | 5,945 | |
| KL1356-CP | Country Lg/ 3 Wick ... | | 6,161 | |
| KL1355-CP | Island Lg/3 Wick Bo... | | 5,741 | |
| KL1321-CP | Calvin Klein Bottom... | | 1,000 | |
| KL1320-CP | Limited Edition Voti... | | 3,750 | |
| KL1319-CP | City Votive Bottom ... | | 16,438 | |
| KL1318-CP | Country Votive Bott... | | 20,335 | |
| KL1317-CP | Island Votive Botto... | | 21,334 | |
| LABELS - Other | ALL LABELS | | 0 | |
| **LABELS - End** | | | | |
| **Body Cream** | | | | |
| TSP-003-TU | BODY CREAM TUI... | | 175 | |
| TSP-003-BA | BODY CREAM BU... | | 0 | |
| Buenos Aires Body Cream | Buenos Aires Body ... | | 79 | |
| Tuileries Body Cream | Tuileries Body Cream | | 0 | |
| SG262 | Istanbul Body Crea... | | 1,188 | |
| SG223 | Cote D'Azure Body ... | | 0 | |
| SG131 | Tuileries Body Crea... | | 1,866 | |
| SG130 | Palm Beach Body ... | | 864 | |
| SG129 | Capri Body Cream ... | | 854 | |
| SG128 | Maldives Body Crea... | | 941 | |
| Palm Beach Body Cream | Palm Beach Body ... | | 38 | |
| Maldives Body Cream | Maldives Body Cream | | 0 | |
| KL1243-CP | Master Case for Bo... | | 0 | |
| Istanbul Body Cream | Istanbul Body Cream | | 0 | |
| Cote D'Azure Body Cream | Cote D'Azure Body ... | | 96 | |
| Capri Body Cream | Capri Body Cream | | 0 | |
| Body Cream - Other | Body Cream | | 0 | |
| **Body Cream - End** | | | | |
| **Bath Salt** | | | | |
| SG506 | Cote D'Azur Bath S... | | 494 | |
| SG505 | Floral Silver Pattern... | | 494 | |
| SG462 | ST. BARTHS BATH... | | 312 | |
| TSP-009-CD | COTE D'AZUR BAT... | | 0 | |
| TSP-009-MD | MALDIVES BATH ... | | 0 | |
| TSP-009-PB | PALM BEACH BAT... | | 0 | |
| TSP-009-CA | CAPRI BATH SALTS | | 0 | |
| TSP-009-BA | BUENOS AIRES B... | | 0 | |
| TSP-009-TU | TUILERIES BATH ... | | 0 | |
| TSP-009-IS | ISTANBUL BATH S... | | 0 | |
| SG452 | 6 x 7-7/8 Crystal Cl... | | 7,719 | |
| SG376 | MALDIVES BATH ... | | 842 | |
| Crystal Covers | Brown generic bath ... | | 661 | |
| Ziplocks | 6 X 4 Mil Ziplock ... | | 3,891 | |
| SG364 | Buenos Aires Sea ... | | 522 | |
| Tuileries Bath Salt | Tuileries Bath Salt -... | | 0 | |
| SG263 | Istanbul Sea Crysta... | | 1,251 | |
| SG216 | Cote D'Azure Bath ... | | 0 | |

12:40 PM
04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG185 | Bath Crystal Liner | | 0 | |
| SG183 | Tuileries Bath Salt ... | | 272 | |
| SG182 | Palm Beach Bath S... | | 929 | |
| SG181 | Capri Bath Salt Unit... | | 512 | |
| SG180 | Maldives Bath Salt ... | | 1,394 | |
| Palm Beach Bath Salt | Palm Beach Bath S... | | 166 | |
| Maldives Bath Salt | Maldives Bath Salt -... | | 63 | |
| KL1129 | Master Case for Bat... | | 0 | |
| Istanbul Bath Salt | Istanbul Bath Salt --... | | 0 | |
| Cote D'Azure Bath Salt | Cote D'Azure Bath ... | | 166 | |
| Capri Bath Salt | Capri Bath Salt -- 1... | | 0 | |
| Buenos Aires Bath Salt | Buenos Aires Bath ... | | 103 | |
| Bath Salt - Other | Bath Salt | | 0 | |
| **Bath Salt - End** | | | | |
| | | | | |
| **3 Wick** | | | | |
| SG492 | Cote D'Azur 3wick ... | | 176 | |
| SG493 | Silver pattern on wh... | | 116 | |
| SMI-VC-011-SB | 3 Wick Candle Fill -... | | 0 | |
| SG463 | ST. BARTHS THRE... | | 215 | |
| SMI-NG-001-SU | Nina Griscom Sultry... | | 3 | |
| SG456 | 3wick Tester Carton | | 1,480 | |
| SMI-OD-011-CI | OSCAR DE LA RE... | | 45 | |
| SMI-VC-011-MD | THREE WICK CAN... | | 4 | |
| SMI-OD-011-IL | LARGE THREE WI... | | 0 | |
| SMI-SR-011-IS | LIBBEY 762 ST. R... | | 549 | |
| SMI-OD-011-CO | LARGE THREE WI... | | 45 | |
| SMI-VC-011-TU | THREE WICK CAN... | | 0 | |
| SMI-VC-011-PB | THREE WICK CAN... | | -1 | |
| SMI-VC-011-BA | LARGE THREE WI... | | 0 | |
| SMI-SO-002-PZ | PAPARAZZI SOCI... | | 135 | |
| SMI-SO-002-JS | JET SET THREE ... | | 146 | |
| SMI-SO-002-BL | BLING SOCIALITE ... | | 157 | |
| SMI-SO-002-NO | NIGHT OWL THRE... | | 123 | |
| SMI-SO-002-ET | ETOILE SOCIALIT... | | 356 | |
| SMI-NC-011-FA | NANCY CORZINE ... | | 156 | |
| SMI-NC-011-MS | NANCY CORZINE ... | | 0 | |
| SMI-VC-011-CA | THREE WICK CAN... | | -1 | |
| SMI-VC-011-CD | THREE WICK CAN... | | 0 | |
| SMI-VC-011-IS | THREE WICK CAN... | | 0 | |
| SMI-VC-011-SM | THREE WICK CAN... | | 0 | |
| Etoile Posh Candle | Etoile Posh Candle | | 7 | |
| SG417 | Socialite 3 wick liner | | 3,671 | |
| SG412 | Nancy Corzine "My... | | 128 | |
| SG411 | Nancy Corzine "Fas... | | 264 | |
| SG401 | Socialite Posh 3 Wi... | | 1,303 | |
| SG398 | Socialite Gold (holid... | | 836 | |
| SG391 | Dust cover for 3 wic... | KLEIN INDU... | 26,708 | |
| SG363 | Buenos Aires 3 Wic... | | 429 | |
| SG347 | Retail 3 Wick Candl... | | 548 | |
| SG346 | Retail 3 Wick Candl... | | 455 | |
| SG345 | Retail 3 Wick Candl... | | 576 | |
| SG344 | Retail 3 Wick Candl... | | 576 | |
| SG331 | Licensed ODLR Cit... | | 786 | |
| SG330 | Licensed ODLR Co... | | 78 | |
| SG329 | Licensed ODLR Isla... | | 283 | |
| SG264 | Istanbul 3 Wick Unit... | | 267 | |
| SG321 | St. Moritz 3 Wick U... | | 391 | |
| SG221 | Tuileries 3 Wick Uni... | | 256 | |
| SG220 | Palm Beach 3 Wick... | | 324 | |
| SG219 | Capri 3 Wick Unit C... | | 171 | |
| SG218 | Maldives 3 Wick Un... | | 558 | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG217 | Cote D'Azure 3 Wic... | | 0 | |
| 3 Wick - Other | 3 Wick | | 0 | |
| **3 Wick - End** | | | | |
| Parts for Assembly - Other | Parts for Assembly | | 0 | |
| **Parts for Assembly - End** | | | | |
| VL-RH-001-SH | | | 0 | |
| VL-RH-001-ML | | | 0 | |
| VL-RH-001-LG | | | 0 | |
| VL-RH-001-GG | | | 0 | |
| VL-RH-001-CM | | | 0 | |
| 06F/5020 | WHITE TUBEROS... | | 50 | |
| VL-VC-012-CD | SOCIALITE CANDL... | | 0 | |
| 2 | | | 2,000 | |
| **Assembly** | | | | |
| TSP-005-IS | | | 25 | |
| TSP-003-IS | | | 175 | |
| TSP-003-MD | | | 175 | |
| TSP-VC-001-SB | | | 200 | |
| SB-VL-002 | | | 1,512 | |
| CE-87107 | | | 0 | |
| CE-87017 | | | 110 | |
| **VIE LUXE ASSB** | | | | |
| **DIFFUSER** | | | | |
| VL-VC-016-BA | | | 0 | |
| VL-VC-016-MD | | | 0 | |
| VL-VC-016-SB | | | 0 | |
| VL-VC-016-PB | | | 0 | |
| VL-VC-016-TU | | | 0 | |
| DIFFUSER - Other | | | 0 | |
| **DIFFUSER - End** | | | | |
| **NC 3 WICK** | | | | |
| VL-NC-011-MS | | | 352 | |
| VL-NC-011-FS | | | 133 | |
| NC 3 WICK - Other | | | 0 | |
| **NC 3 WICK - End** | | | | |
| **NC LARGE** | | | | |
| VL-NC-001-FS | | | -560 | |
| VL-NC-001-MS | | | -497 | |
| NC LARGE - Other | | | 0 | |
| **NC LARGE - End** | | | | |
| **SL PETITE** | | | | |
| VL-SL-012-PZ | | | 115 | |
| VL-SL-012-NO | | | 84 | |
| VL-SL-012-JS | | | 177 | |
| VL-SL-012-ET | | | 0 | |
| VL-SL-012-BL | | | 160 | |
| SL PETITE - Other | | | 0 | |
| **SL PETITE - End** | | | | |
| **SL POSH** | | | | |
| VL-SL-013-PZ | | | 0 | |
| VL-SL-013-NO | | | 0 | |
| VL-SL-013-JS | | | 0 | |
| VL-SL-013-ET | | | 228 | |
| VL-SL-013-BL | | | 13 | |
| SL POSH - Other | | | 0 | |
| **SL POSH - End** | | | | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **PLAZA FLOWERS** | | | | |
| VL-PF-001-MA | | | 340 | |
| PLAZA FLOWERS - Other | | | 0 | |
| **PLAZA FLOWERS - End** | | | | |
| **SL LARGE/PARTY** | | | | |
| VL-SL-014-ET | | | 342 | |
| VL-SL-014-PZ | | | -56 | |
| VL-SL-014-NO | | | -63 | |
| VL-SL-014-JS | | | 166 | |
| VL-SL-014-BL | | | 232 | |
| SL LARGE/PARTY - Other | | | 0 | |
| **SL LARGE/PARTY - End** | | | | |
| **VOTIVE** | | | | |
| VL-VC-002-SB | | | -18 | |
| VL-OD-002-HL | | | 0 | |
| VL-VC-002-TU | | | 441 | |
| VL-VC-002-SM | | | 138 | |
| VL-VC-002-PB | | | 155 | |
| VL-VC-002-MD | | | 18 | |
| VL-VC-002-IS | | | 43 | |
| VL-VC-002-CD | | | 0 | |
| VL-VC-002-CA | | | 11 | |
| VL-VC-002-BA | | | 8 | |
| VL-ODR-002-LT | | | 0 | |
| VL-ODR-002-IL | | | 0 | |
| VL-ODR-002-CO | | | 0 | |
| VL-ODR-002-CI | | | 0 | |
| VL-OD-002-IL | | | 181 | |
| VL-OD-002-CO | | | 435 | |
| VL-OD-002-CI | | | 269 | |
| VOTIVE - Other | | | 0 | |
| **VOTIVE - End** | | | | |
| **TESTERS** | | | | |
| VL-WH-011-SP | | | 0 | |
| VL-WH-001-SP | | | -4,373 | |
| VL-VC-017-SB | | | 0 | |
| VL-VC-017-TU | | | 0 | |
| VL-VC-017-BA | | | 0 | |
| VL-VC-017-PB | | | 0 | |
| VL-VC-017-MD | | | 0 | |
| VL-OD-008-CI | | | 0 | |
| VL-OD-008-CO | | | 0 | |
| VL-OD-008-IL | | | 0 | |
| VL-VC-007-SB | | | 0 | |
| VL-SR-011-HL | | | 16 | |
| VL-VC-008-SB | | | 0 | |
| VL-VC-006-SB | | | -12 | |
| VL-VC-010-SB | | | 0 | |
| VL-SR-001-HL | | | -6 | |
| VL-VC-007-BA | | | 0 | |
| VL-VC-007-IS | | | 0 | |
| VL-VC-008-IS | | | -2 | |
| VL-VC-008-BA | | | -12 | |
| VL-OD-006-HL | | | 0 | |
| VL-SL-006-ET | | | 2 | |
| VL-VC-010-TU | | | -6 | |
| VL-VC-010-PB | | | 2 | |
| VL-VC-010-MD | | | -3 | |
| VL-VC-010-IS | | | -5 | |
| VL-VC-010-CD | | | 10 | |
| VL-VC-010-CA | | | -7 | |
| VL-VC-010-BA | | | -2 | |
| VL-VC-008-TU | | | -6 | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-VC-008-SM | | | 0 | |
| VL-VC-008-PB | | | -11 | |
| VL-VC-008-MD | | | -7 | |
| VL-VC-008-CD | | | -2 | |
| VL-VC-008-CA | | | -6 | |
| VL-VC-007-PB | | | -2 | |
| VL-VC-007-MD | | | 3 | |
| VL-VC-007-CD | | | 0 | |
| VL-VC-007-CA | | | -1 | |
| VL-VC-007- TU | | | 0 | |
| VL-VC-006-TU | | | -1 | |
| VL-VC-006-SM | | | -2 | |
| VL-VC-006-PB | | | -20 | |
| VL-VC-006-MD | | | -11 | |
| VL-VC-006-IS | | | -7 | |
| VL-VC-006-CD | | | -2 | |
| VL-VC-006-CA | | | -12 | |
| VL-VC-006-BA | | | -24 | |
| VL-SL-006-PZ | | | -3 | |
| VL-SL-006-NO | | | -9 | |
| VL-SL-006-JS | | | -13 | |
| VL-SL-006-BL | | | -2 | |
| VL-OD-006-IL | | | -2 | |
| VL-OD-006-CO | | | -6 | |
| VL-OD-006-CI | | | -5 | |
| TESTERS - Other | | | 0 | |
| **TESTERS - End** | | | | |
| **SEA CRYSTAL** | | | | |
| VL-VC-009-SB | | | 0 | |
| VL-VC-009-TU | | | 81 | |
| VL-VC-009-PB | | | 42 | |
| VL-VC-009-MD | | | -12 | |
| VL-VC-009-IS | | | 79 | |
| VL-VC-009-CD | | | 63 | |
| VL-VC-009-CA | | | 89 | |
| VL-VC-009-BA | | | -6 | |
| SEA CRYSTAL - Other | | | 0 | |
| **SEA CRYSTAL - End** | | | | |
| **ROOM MIST** | | | | |
| VL-OD-005-CI | | | 0 | |
| VL-OD-005-IL | | | 0 | |
| VL-OD-005-CO | | | 0 | |
| VL-VC-005-SB | | | 0 | |
| VL-VC-005-TU | | | 63 | |
| VL-VC-005-SM | | | 0 | |
| VL-VC-005-PB | | | 37 | |
| VL-VC-005-MD | | | -81 | |
| VL-VC-005-IS | | | -19 | |
| VL-VC-005-CD | | | 70 | |
| VL-VC-005-CA | | | 3 | |
| VL-VC-005-BA | | | 12 | |
| ROOM MIST - Other | | | 0 | |
| **ROOM MIST - End** | | | | |
| **PETER SOM** | | | | |
| VL-PS-002-SM | | | 0 | |
| PETER SOM - Other | | | 0 | |
| **PETER SOM - End** | | | | |

12:40 PM
04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **NINA** | | | | |
| VL-NG-011-SU | | | 106 | |
| VL-NG-011-RV | | | 25 | |
| VL-NG-011-FL | | | 158 | |
| NINA - Other | | | 0 | |
| **NINA - End** | | | | |
| **LIQUID SOAPS** | | | | |
| VL-VC-004-BA | | | 42 | |
| VL-VC-004-TU | | | 2 | |
| VL-VC-004-PB | | | 1 | |
| VL-VC-004-MD | | | 0 | |
| VL-VC-004-IS | | | 0 | |
| VL-VC-004-CD | | | 75 | |
| VL-VC-004-CA | | | 0 | |
| LIQUID SOAPS - Other | | | 0 | |
| **LIQUID SOAPS - End** | | | | |
| **CANDLE** | | | | |
| VL-WH-002-SP | | | 0 | |
| VL-VC-001-SB | | | -45 | |
| VL-CK-013-VT | | | 0 | |
| VL-OD-013-HL | | | 0 | |
| VL-WW-014-LN | | | 0 | |
| VL-WW-014-JA | | | 0 | |
| VL-WW-014-GI | | | 0 | |
| VL-WW-014-FG | | | 0 | |
| VL-VC-001-TU | | | -19 | |
| VL-VC-001-SM | | | 182 | |
| VL-VC-001-PB | | | -19 | |
| VL-VC-001-MD | | | -29 | |
| VL-VC-001-IS | | | -36 | |
| VL-VC-001-CD | | | -25 | |
| VL-VC-001-CA | | | 77 | |
| VL-VC-001-BA | | | -63 | |
| VL-ODR-013-LT | | | 0 | |
| VL-ODR-013-IL | | | 0 | |
| VL-ODR-013-CO | | | 0 | |
| VL-ODR-013-CI | | | 0 | |
| VL-OD-013-IL | | | -12 | |
| VL-OD-013-CO | | | -24 | |
| VL-OD-013-CI | | | 0 | |
| VL-CK-013-HL | | | 11 | |
| CANDLE - Other | | | 0 | |
| **CANDLE - End** | | | | |
| **BODY CREAMS** | | | | |
| VL-VC-003-SB | | | 0 | |
| VL-VC-003-BA | | | 0 | |
| VL-VC-003-TU | | | 2 | |
| VL-VC-003-PB | | | 90 | |
| VL-VC-003-MD | | | 0 | |
| VL-VC-003-IS | | | 0 | |
| VL-VC-003-CD | | | 195 | |
| VL-VC-003-CA | | | 111 | |
| BODY CREAMS - Other | | | 0 | |
| **BODY CREAMS - End** | | | | |

12:40 PM

04/08/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **BATH FOAM** | | | | |
| VL-VC-015-TU | | | 20 | |
| VL-VC-015-PB | | | 0 | |
| VL-VC-015-MD | | | 0 | |
| VL-VC-015-CD | | | 48 | |
| VL-VC-015-CA | | | 0 | |
| BATH FOAM - Other | | | 0 | |
| **BATH FOAM - End** | | | | |
| | | | | |
| **3 WICK** | | | | |
| VL-WH-012-SP | | | 0 | |
| VL-VC-011-SB | | | 9 | |
| VL-OD-011-HL | | | 0 | |
| VL-VC-011-TU | | | 131 | |
| VL-VC-011-SM | | | 155 | |
| VL-VC-011-PB | | | 57 | |
| VL-VC-011-MD | | | 0 | |
| VL-VC-011-IS | | | 30 | |
| VL-VC-011-CD | | | 43 | |
| VL-VC-011-CA | | | -14 | |
| VL-VC-011-BA | | | 5 | |
| VL-ODR-011-LT | | | 0 | |
| VL-ODR-011-IL | | | 0 | |
| VL-ODR-011-CO | | | 0 | |
| VL-ODR-011-CI | | | 0 | |
| VL-OD-011-IL | | | 40 | |
| VL-OD-011-CO | | | -8 | |
| VL-OD-011-CI | | | -4 | |
| VL-CH-011-HD | | | 50 | |
| 3 WICK - Other | | | 0 | |
| **3 WICK - End** | | | | |
| | | | | |
| VIE LUXE ASSB - Other | | | 0 | |
| **VIE LUXE ASSB - End** | | | | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Inventory** | | | | |
| 5056800 | BEACH OIL FOR S... | | 0 | |
| 5056803 | CUCUMBER MINT ... | | 0 | |
| 5056804 | GRAPEFRUIT OIL ... | | 0 | |
| 5056801 | LAVENDER OIL F... | | 0 | |
| 5056802 | LEMONGRASS OIL... | | 0 | |
| SMI-WH-011-SP | W HOTEL SPRING... | | 0 | |
| SMI-WH-001-SP | W HOTEL SPRING... | | 0 | |
| 025030472 | GRAPEFRUIT GIN... | | -1,500 | |
| 025030475 | MEYER LEMON B... | | -600 | |
| SMI-CH-011 | CAROLINA HERRE... | | 0 | |
| SB-WH-011 | LIBBEY 762 GLAS... | | 0 | |
| SB-WH-001 | LIBBEY 139 GLAS... | | 0 | |
| TSP-005-SB | ROOM MIST LIQUI... | | 0 | |
| SB-VL-001 | 13 OZ. ENGLISH H... | | 2,717 | |
| SB-SR-002 | LIBBEY 362 WITH ... | | 0 | |
| SB-SR-001 | LIBBEY 139 WITH ... | | 0 | |
| VL-HE-004B | ADD CELL PARTIT... | | 0 | |
| VL-HE-004 | APPLY AN OPAQU... | | 0 | |
| SB-NC-002 | LARGE BOWL SIL... | | 0 | |
| SB-NC-001 | ENGLISH HIGH BA... | | 0 | |
| VL-HE-003 | APPLY FROST FIN... | | 0 | |
| VL-HE-002B | ADD CELL PARTIT... | | 0 | |
| VL-HE-002 | APPLY AN OPAQU... | | 0 | |
| VL-HE-001B | ADD CELL PARTIT... | | 0 | |
| VL-HE-001 | APPLY AN OPAQU... | | 0 | |
| 2996 GLASS | LIBBEY CLEAR 29... | | 0 | |
| 762 GLASS | LIBBEY CLEAR 76... | | 1,647 | |
| 139 GLASS | LIBBEY CLEAR 13... | | 0 | |
| 763 | LIBBEY CLEAR VO... | | 0 | |
| 04F/4664 | White Tuberose Fra... | | 0 | |
| CE-98427 | VETIVER TONKA I... | | 0 | |
| 025030477 | FRESH BATH CRY... | | 0 | |
| 025030476 | SWEET ORANGE ... | | 0 | |
| 025030478 | SHORE BATH CRY... | | -888 | |
| 025030473 | LAVENDER ROSE ... | | -504 | |
| 025030474 | LEMONGRASS BA... | | -1,128 | |
| 2917 | LIBBEY GLASS 2917 | | 0 | |
| 5114 GLASS | 1.5 OZ SHOT GLA... | | 0 | |
| **Parts for Assembly** | | | | |
| **Votive** | | | | |
| SG490 | Cote D'Azur votive ..base only | | 2,112 | 500/1100 1000 |
| SG491 | Silver floral pattern ... | | 1,998 | |
| SG486 | Brown Votive Cover... | | 1,160 | |
| SG485 | St. Moritz Votive Bo... | | 409 | |
| SG484 | Capri Votive Box - ... | | 120 | |
| SMI-VC-002-SB | Votive Candle Fill - ... | | -9 | |
| SG461 | ST. BARTHS VOTI... | | 138 | |
| SMI-VC-002-BA | VOTIVE FILL BUE... | | 636 | |
| SMI-VC-002-IS | VOTIVE TRIO (AB0... | | 420 | |
| SMI-SO-003-JS | JET SET SOCIALIT... | | 382 | |
| SMI-SO-003-PZ | PAPARAZZI SOCI... | | 322 | |
| SMI-SO-003-ET | ETOILE SOCIALIT... | | 1,128 | |
| SMI-SO-003-BL | BLING SOCIALITE ... | | 297 | |
| SMI-SO-003-NO | NIGHT OWL SOCI... | | 556 | |
| SMI-VC-002-PB | VOTIVE FILL PAL... | | -12 | |
| SMI-VC-002-CD | VOTIVE FILL COT... | | 749 | |
| SMI-VC-002-MD | VOTIVE FILL MAL... | | 1,227 | |
| SMI-OD-002-CO | COUNTRY VOTIVE | | -6 | |
| SMI-OD-002-IL | ISLAND VOTIVE | | 387 | |
| SMI-OD-002-CI | CITY VOTIVE | | 564 | |
| SMI-VC-002-CA | VOTIVE FILL CAP... | | -12 | |
| SMI-VC-002-TU | VOTIVE FILL TUIL... | | -12 | |
| SMI-VC-002-SM | VOTIVE FILL ST. M... | | -12 | |
| SG483 | Pouches for ODLR ... | | 594 | |
| **Paparazzi Petit Candle** | Paparazzi Petit Can... | | 0 | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| Jet set Petit Candle | Jet Set Petit Candle | | 1 | |
| Etoile Petit Candle | Petite Candle -- Etoile | | 432 | |
| Bling Petit Candle | Bling Petit Candle | | 0 | |
| SG402 | Socialite Petit Votiv... | | 1,598 | |
| SG399 | Socialite Holiday Pe... | | 480 | |
| Night Owl Petit | Night Owl Petit Can... | | 0 | |
| SG384 | BUENOS AIRES V... | | 646 | |
| SG481 | Palm Beach Votive ... | | 141 | |
| SG482 | Tuileries Votive Bas... | | 162 | |
| SG361 | Buenos Aires Votiv... | | 0 | |
| SG339 | Retail ODLR Votive ... | | 589 | |
| SG338 | Retail ODLR Votive ... | | 349 | |
| SG337 | Retail ODLR Votive ... | | 69 | |
| SG336 | Retail ODLR Votive ... | | 359 | |
| SG325 | Licensed ODLR Cit... | | 835 | |
| SG324 | Licensed ODLR Co... | | 527 | |
| SG323 | Licensed ODLR Isla... | | 670 | _500_ |
| SG261 | Istanbul Votive Unit ... | | 1,237 | |
| SG215 | Cote D'Azure Votiv... | | 0 | |
| SG136 | Tuileries Votive Unit... | | 1,124 | _500_ |
| SG135 | Palm Beach Votive ... | | 1,016 | _500_ |
| SG134 | Capri Votive Unit C... | | 1,307 | _500_ |
| SG133 | Maldives Votive Uni... | | 910 | |
| SG320 | St. Moritz Votive Un... | | 795 | |
| KL1106-CP | Master case for all ... | | 0 | |
| Votive - Other | Votive | | 0 | |
| **Votive - End** | | | | |
| | | | | |
| Shower Foam | | | | |
| Buenos Aires Bath & Shower Foam | Buenos Aires Bath ... | | 0 | |
| Tuileries Bath Foam | Tuileries Bath & Sh... | | 0 | |
| Palm Beach Bath Foam | Palm Beach Bath &... | | 0 | |
| Maldives Bath Foam | Maldives Bath & Sh... | | 0 | |
| KL1240-CP | Master case for soa... | | 0 | |
| Cote D'Azure Bath Foam | Cote D'Azure Bath ... | | 0 | |
| Capri Bath Foam | Capri Bath & Show... | | 0 | |
| Shower Foam - Other | Shower Foam | | 0 | |
| **Shower Foam - End** | | | | |
| | | | | |
| Room Spray | | | | |
| TSP-005-MD | ROOM MIST LIQUI... | | 54 | |
| TSP-005-TU | ROOM MIST LIQUI... | | 0 | |
| TSP-005-PB | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CD | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CA | ROOM MIST LIQUI... | | 54 | |
| TSP-005-BA | ROOM MIST LIQUI... | | 54 | |
| B-25128 | Glass 4oz tall squar... | | 1,302 | |
| 5020-12 | Pump and cap for ... | | 1,030 | |
| Tuileries Room Spray | Tuileries Room Spray | | 0 | |
| St. Moritz Room Spray | St. Moritz Room Sp... | | 0 | |
| Palm Beach Room Spray | Palm Beach Room ... | | 0 | |
| Maldives Room Spray | Maldives Room Spray | | 0 | |
| Istanbul Mist | Istanbul Room Mist | | 0 | |
| Cote D' Azure Mist | Cote D' Azure Room ... | | 0 | |
| Capri Room Spray | Capri Room Spray | | 0 | |
| Buenos Aires Room Mist | Buenos Aires Room... | | 0 | |
| Room Spray - Other | Room Spray | | 0 | |
| **Room Spray - End** | | | | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Liquid Soap** | | | | |
| TSP-004-MD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-TU | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-PB | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CA | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-BA | LIQUID SOAP LIQ... | | 0 | |
| Buenos Aires Liquid Soap\ | Buenos Aires Liquid... | | 0 | |
| Tuileries Liquid Soap | Tuileries Liquid Soap | | 0 | |
| St. Moritz Liquid Soap | St. Moritz Liquid Soap | | 0 | |
| Palm Beach Liquid Soap | Palm Beach Liquid ... | | 0 | |
| Maldives Liquid Soap | Maldives Liquid Soap | | 0 | |
| Istanbul Liquid Soap | Istanbul Liquid Soap | | 0 | |
| Cote D'Azure Liquid Soap | Cote D'Azure Liquid... | | 0 | |
| Capri Liquid Soap | Capri Liquid Soap | | 0 | |
| Liquid Soap - Other | Liquid Soap | | 0 | |
| **Liquid Soap - End** | | | | |
| **Large Candle** | | | | |
| SG502 | W Hotels Large Ca... | | 0 | |
| SMI-VC-001-SB | St. Barths Large Ca... | | 214 | |
| SG471 | Tuileries Large Can... | | 0 | |
| SG470 | Maldives Large Can... | | 546 | |
| SG466 | Patterned Brown C... | | 198 | |
| SG469 | Istanbul Large Can...base | | 1,332 | |
| SG468 | Palm Beach Large ... | | 1,041 | |
| SG465 | Patterned White Co... | | 25 | |
| SG460 | ST. BARTHS LARG... | | 706 | |
| SM-PF-001-MA | PLAZA FLOWERS ... | | 0 | |
| SMI-VC-001-TU | LARGE CANDLE (0... | | 167 | |
| SMI-VC-001-MD | LARGE CANDLE M... | | 266 | |
| SMI-VC-001-IS | LARGE CANDLE I... | | 275 | |
| SMI-CK-001-VT | THREE WICK CAN... | | 0 | |
| SMI-VC-001-CA | LARGE CANDLE FI... | | 0 | |
| SMI-VC-001-PB | LARGE CANDLE FI... | | 0 | |
| SMI-SO-001-PZ | PAPARAZZI SOCI... | | 18 | |
| SMI-OD-001-HL | LARGE CANDLE FI... | | 0 | |
| SMI-SR-001-IS | LIBBEY 139 ST. R... | | 547 | |
| SMI-VC-001-CD | LARGE CANDLE C... | | 205 | |
| SMI-SO-001-JS | JET SET SOCIALIT... | | 0 | |
| SMI-OD-001-CO | LARGE CANDLE FI... | | 333 | |
| SMI-SO-001-BL | BLING SOCIALITE ... | | 399 | |
| SMI-VC-001-BA | LARGE CANDLE FI... | | 360 | |
| SG383 | SM/BA Lg Candle L... | | 431 | |
| SMI-SO-001-NO | NIGHT OWL SOCI... | | 136 | |
| SMI-OD-001-IL | LARGE CANDLE FI... | | 388 | |
| SMI-NC-001-FA | NANCY CORZINE ... | | 137 | |
| SMI-NC-001-MS | NANCY CORZINE ... | | 0 | |
| SMI-OD-001-CI | CITY CANDLE FILL | | 242 | |
| smi-so-001-ET | ETOILE SOCIALIT... | | 90 | |
| SMI-CK-001-HD | CALVIN KLEIN ALL... | | 0 | |
| SMI-VC-001-SM | LARGE CANDLE FI... | | 442 | |
| SG453 | Large Candle Teste... | | 1,764 | |
| SG395 | Nancy Corzine Mat... | | 3,260 | |
| SG447 | Oscar Holiday Setu... | | 83 | |
| SG410 | Nancy Corzine "My... | | 41 | |
| SG409 | Nancy Corzine "Fas... | | 0 | |
| SG403 | Calvin Klein Ceylon ... | | 995 | |
| SG400 | Socialite Party Box ... | | 501 | |
| SG397 | Socialite Holiday Pa... | | 1,484 | |
| SG390 | Dust cover for large... | KLEIN INDU... | 24,878 | |
| SG467 | St Moritz Large Bas... | | 359 | |
| NG Inserts | Inserts for Nina Gris... | | 1,437 | |
| SG464 | Solid Brown Covers... | | 3,244 | |
| SG382 | Capri Deluxe Setup ... | | 77 | |
| SG374 | Dubai Gift Box | | 9 | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG373 | Plaza Flowers Set ... | | 587 | |
| KL1577-CP | Socialite Hex Box --... | | 201 | |
| KL1576-CP | Socialite Hex Box --... | | 0 | |
| KL1575-CP | Socialite Hex Box --... | | 175 | |
| SG365 | Buenos Aires Large... | | 939 | |
| SG362 | Buenos Aires Large... | | 0 | |
| KL1561-CP | Socialite Hex Liner | KLEIN INDU... | 1,880 | |
| KL1560-CP | Socialite Hex Box --... | KLEIN INDU... | 350 | |
| SG343 | Retail Large Candle... | | 303 | |
| SG342 | Retial Large Candle... | | 0 | |
| SG341 | Retail Large Candle... | | 595 | |
| SG340 | Retail Large Candle... | | 497 | |
| SG333 | Nina Flirt Set Up Box | | -- 1,280 | |
| SG332 | Nina Revenge Set ... | | -- 1,216 | |
| SG328 | Licensed ODLR Cit... | | 1,019 | |
| SG327 | Licensed ODLR Co... | | 723 | |
| SG326 | Licensed ODLR Isla... | | 892 | |
| SG322 | Nina Sultry Set Up ... | | -- 1,040 | |
| SG260 | Istanbul Lg Candle ... | | -3 | |
| SG214 | Cote D'Azure Lg Ca... | | 402 | |
| SG127 | Tuileries Lg Candle ... | | -1 | |
| SG126 | Palm Beach Lg Can... | | -3 | |
| SG125 | Capri Lg Candle Un... | | 0 | |
| SG124 | Maldives Lg Candle... | | -1 | |
| SG319 | St. Moritz Lg Candl... | | 39 | |
| LXR Lg Candle Unit Carton | LXR Lg Candle Unit... | | 121 | |
| KL1311-CP | Carolina Herrera Se... | | 174 | |
| KL1309-CP | Calvin Klein Setup ... | | --1,972 | |
| Large Candle - Other | Large Candle | | 0 | |
| **Large Candle - End** | | | | |
| **LABELS** | | | | |
| SG458 | St. Regis Large/3wi... | | 3,675 | |
| SG457 | St. Barth's Large/3... | | 2,596 | |
| SG448 | Bottom Label - ODL... | | 641 | |
| SG431 | Front Label - Papar... | | 2,947 | |
| SG432 | Front Label -- Night ... | | 2,544 | |
| SG433 | Front Label -- Jet S... | | 2,630 | |
| SG434 | Front Label -- Bling ... | | 2,698 | |
| SG429 | UPC Label -- ODLR ... | | 0 | |
| SG422 | UPC Label -- Papar... | | 1,100 | |
| SG421 | UPC Label -- Night ... | | 1,100 | |
| SG420 | UPC Label -- Jet Se... | | 1,100 | |
| SG423 | UPC Label -- Etoile ... | | 842 | |
| SG419 | UPC Label -- Bling ... | | 1,100 | |
| SG418 | UPC Label -- Etoile ... | | 1,444 | |
| SG441 | Bottom Label -- Lar... | | 2,057 | |
| SG435 | Front label -- Large ... | | 3,648 | |
| SG427 | UPC Label -- Papar... | | 884 | |
| SG442 | Bottom Label -- Pap... | | 684 | |
| SG436 | Front Label -- Papar... | | 2,499 | |
| SG426 | UPC Label -- Night ... | | 846 | |
| SG443 | Bottom Label -- Nig... | | 410 | |
| SG437 | Front Label -- Night ... | | 2,327 | |
| SG425 | UPC Label - petit J... | | 793 | |
| SG444 | Bottom Label -- Peti... | | 604 | |
| SG438 | Front Label - Petit J... | | 2,354 | |
| SG428 | UPC Label -- Petit ... | | 929 | |
| SG446 | Bottom Label -- peti... | | 713 | |
| SG440 | Front label -- petit e... | | 4,218 | |
| SG424 | UPC label - petit bling | | 860 | |
| SG445 | Bottom label -- petit... | | 677 | |
| SG439 | Front Label -- Bling ... | | 2,476 | |
| SG416 | NC "Mystique" 3 Wi... | | 992 | |
| SG415 | NC "Fascination" 3 ... | | 1,216 | |
| SG414 | Nancy Corzine "My... | | 316 | |

10:15 AM

03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG413 | Nancy Corzine "Fas... | | 376 | |
| SG372 | Plaza Flowers Front... | | 573 | |
| SG371 | SL UPC Label -- Pa... | | 737 | |
| SG370 | SL UPC Label -- Ni... | | 585 | |
| SG369 | SL UPC Label -- Jet... | | 780 | |
| SG368 | SL UPC Label -- Bling | | 1,002 | |
| SG367 | Buenos Aires Sea ... | | 898 | |
| SG366 | Buenos Aires Sea ... | | 1,098 | |
| SG359 | Socialite Front Glas... | | 599 | |
| SG360 | Voyage Collection F... | | 5,147 | |
| SG358 | Socialite Bottom La... | | 3,320 | |
| SG357 | Socialites Bottom L... | | 3,686 | |
| SG356 | Socialites Bottom L... | | 3,628 | |
| SG355 | Socialites Bottom L... | | 3,859 | |
| SG354 | Buenos Aires Large... | KLEIN INDU... | 2,044 | |
| KL1360-CP | Blank Sliver Votive ... | | 9,694 | |
| SG284 | Cote D' Azur Soap ... | | 715 | |
| SG283 | Cote D' Azur Mist U... | | 23 | |
| SG282 | Istanbul Soap UPC ... | | 1,250 | |
| SG281 | Istanbul Mist UPC L... | | 1,246 | |
| SG280 | Cote D' Azur Foam ... | | 810 | |
| SG279 | Tuileries Foam UP... | | 1,368 | |
| SG278 | Palm Beach Foam ... | | 940 | |
| SG277 | Capri Foam UPC L... | | 897 | |
| SG276 | Maldives Foam UP... | | 1,000 | |
| SG275 | Tuileries Soap UPC... | | 1,181 | |
| SG274 | Tuileries Mist UPC ... | | 974 | |
| SG273 | Palm Beach Soap ... | | 532 | |
| SG272 | Palm Beach Mist U... | | 7 | |
| SG271 | Capri Soap UPC La... | | 402 | |
| SG270 | Capri Room Mist U... | | 0 | |
| SG269 | Maldives Soap UPC... | | 573 | |
| SG268 | Maldives Room Mis... | | 0 | |
| SG267 | Cote D' Azur Body ... | | 679 | |
| SG266 | Istanbul Body Crea... | | 1,724 | |
| SG265 | Istanbul Crystal UP... | | 0 | |
| SG259 | Istanbul Large Can... | | 2,738 | |
| SG258 | Shower & Bath Foa... | | 10,549 | |
| SG257 | Cote D' Azur Body ... | | 792 | |
| SG256 | Istanbul Body Crea... | | 1,500 | |
| SG255 | Istanbul Sea Crysta... | | 1,984 | |
| SG234 | Cote D Azur Sea Cr... | | 669 | |
| SG232 | Cote D' Azur Sea C... | | 2,775 | |
| SG231 | Cote D' Azur Botto... | | 2,869 | |
| SG193 | Tuileries Sea Cryst... | | 2,811 | |
| SG192 | Palm Beach Crystal... | | 2,538 | |
| SG191 | Capri Crystal Label | | 2,636 | |
| SG190 | Tuileries Sea Bath ... | | 914 | |
| SG189 | Palm Beach Sea Cr... | | 989 | |
| SG188 | Capri Sea Crystal B... | | 594 | |
| SG187 | Maldives Crystal Bo... | | 99 | |
| SG184 | Maldives Sea Cryst... | | 1,658 | |
| SG170 | Votive Bottom Label | | 6,335 | |
| SG165 | Tester Label | | 1,465 | |
| SG162 | Tuileries Large Can... | | 2,517 | |
| SG161 | Palm Beach Large ... | | 1,900 | |
| SG160 | Capri Large Candle ... | | 1,079 | |
| SG159 | Maldives Large Can... | | 1,924 | |
| SG158 | St Moritz Large Can... | | 985 | |
| SG157 | Palm Beach Body ... | | 2,041 | |
| SG156 | Tuileries Body Crea... | | 2,485 | |
| SG155 | Capri Body Cream ... | | 2,087 | |
| SG154 | Room Mist Front La... | | 7,053 | |
| SG153 | Liquid Soap Front L... | | 9,669 | |
| SG142 | Tuileries Body Crea... | | 1,420 | |
| SG141 | Palm Beach Body ... | | 1,410 | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG140 | Capri Body Cream ... | | 1,405 | |
| SG139 | Maldives Body Crea... | | 957 | |
| SG138 | Maldives Body Crea... | | 1,648 | |
| SG137 | Body Cream Top La... | | 8,873 | |
| KL1533-CP | Peter Som Label | | 0 | |
| KL1373-CP | Nina Flirt Bottom La... | | 1,854 | |
| KL1372-CP | Nina Revenge Botto... | | 1,796 | |
| KL1371-CP | Nina Sultry Bottom ... | | 1,664 | |
| KL1370-CP | Nina Flirt Box Label | | 1,699 | |
| KL1369-CP | Nina Revenge Box ... | | 1,641 | |
| KL1368-CP | Nina Sultry Box Label | | 1,528 | |
| KL1367-CP | Nina Flirt Insert Card | | 1,488 | |
| KL1366-CP | Nina Revenge Inser... | | 1,664 | |
| KL1365-CP | Nina Sultry Insert C... | | 1,543 | |
| KL1359-CP | Carolina Herrera Bo... | | 556 | |
| KL1358-CP | Limited Edition Lg/ ... | | 2,500 | |
| KL1357-CP | City Lg/ 3 Wick Bott... | | 5,956 | |
| KL1356-CP | Country Lg/ 3 Wick ... | | 6,231 | |
| KL1355-CP | Island Lg/3 Wick Bo... | | 5,802 | |
| KL1321-CP | Calvin Klein Bottom... | | 1,000 | |
| KL1320-CP | Limited Edition Voti... | | 3,750 | |
| KL1319-CP | City Votive Bottom ... | | 16,438 | |
| KL1318-CP | Country Votive Bott... | | 20,335 | |
| KL1317-CP | Island Votive Botto... | | 21,334 | |
| LABELS - Other | ALL LABELS | | 0 | |
| **LABELS - End** | | | | |
| **Body Cream** | | | | |
| TSP-003-TU | BODY CREAM TUI... | | 0 | |
| TSP-003-BA | BODY CREAM BU... | | 0 | |
| Buenos Aires Body Cream | Buenos Aires Body ... | | 79 | |
| Tuileries Body Cream | Tuileries Body Cream | | 0 | |
| SG262 | Istanbul Body Crea... | | -1,188 | |
| SG223 | Cote D'Azure Body ... | | 0 | |
| SG131 | Tuileries Body Crea... | | -1,866 | |
| SG130 | Palm Beach Body ... | | 864 | |
| SG129 | Capri Body Cream ... | | 854 | |
| SG128 | Maldives Body Crea... | | 941 | |
| Palm Beach Body Cream | Palm Beach Body ... | | 41 | |
| Maldives Body Cream | Maldives Body Cream | | 0 | |
| KL1243-CP | Master Case for Bo... | | 0 | |
| Istanbul Body Cream | Istanbul Body Cream | | 0 | |
| Cote D'Azure Body Cream | Cote D'Azure Body ... | | 97 | |
| Capri Body Cream | Capri Body Cream | | 0 | |
| Body Cream - Other | Body Cream | | 0 | |
| **Body Cream - End** | | | | |
| **Bath Salt** | | | | |
| SG462 | ST. BARTHS BATH... | | 312 | |
| TSP-009-CD | COTE D'AZUR BAT... | | 0 | |
| TSP-009-MD | MALDIVES BATH ... | | 0 | |
| TSP-009-PB | PALM BEACH BAT... | | 0 | |
| TSP-009-CA | CAPRI BATH SALTS | | 0 | |
| TSP-009-BA | BUENOS AIRES B... | | 0 | |
| TSP-009-TU | TUILERIES BATH ... | | 0 | |
| TSP-009-IS | ISTANBUL BATH S... | | 0 | |
| SG452 | 6 x 7-7/8 Crystal Cl... | | 7,932 | |
| SG376 | MALDIVES BATH ... | | 842 | |
| Crystal Covers | Brown generic bath ... | | 661 | |
| Ziplocks | 6 X 6 4 Mil Ziplock ... | | 3,893 | |
| SG384 | Buenos Aires Sea ... | | 591 | |
| Tuileries Bath Salt | Tuileries Bath Salt -... | | 0 | |
| SG263 | Istanbul Sea Crysta... | | 1,251 | |
| SG216 | Cote D'Azure Bath ... | | 494 | |
| SG185 | Bath Crystal Liner | | 0 | |
| SG183 | Tuileries Bath Salt ... | | 272 | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG182 | Palm Beach Bath S... | | 929 | |
| SG181 | Capri Bath Salt Unit... | | 512 | |
| SG180 | Maldives Bath Salt ... | | 1,518 | |
| Palm Beach Bath Salt | Palm Beach Bath S... | | 166 | |
| Maldives Bath Salt | Maldives Bath Salt -... | | 207 | |
| KL1129 | Master Case for Bat... | | 0 | |
| Istanbul Bath Salt | Istanbul Bath Salt --... | | 0 | |
| Cote D'Azure Bath Salt | Cote D'Azure Bath ... | | 166 | |
| Capri Bath Salt | Capri Bath Salt -- 1... | | 0 | |
| Buenos Aires Bath Salt | Buenos Aires Bath ... | | 174 | |
| Bath Salt - Other | Bath Salt | | 0 | |
| **Bath Salt - End** | | | | |
| **3 Wick** | | | | |
| SG492 | Cote D'Azur 3wick ... | | 176 | |
| SG493 | Silver pattern on wh... | | 116 | |
| SMI-VC-011-SB | 3 Wick Candle Fill -... | | 0 | |
| SG463 | ST. BARTHS THRE... | | 215 | |
| SMI-NG-001-SU | Nina Griscom Sultry... | | 3 | |
| SG456 | 3wick Tester Carton | | 1,480 | |
| SMI-OD-011-CI | OSCAR DE LA RE... | | 48 | |
| SMI-VC-011-MD | THREE WICK CAN... | | 58 | |
| SMI-OD-011-IL | LARGE THREE WI... | | 0 | |
| SMI-SR-011-IS | LIBBEY 762 ST. R... | | 549 | |
| SMI-OD-011-CO | LARGE THREE WI... | | 82 | |
| SMI-VC-011-TU | THREE WICK CAN... | | 0 | |
| SMI-VC-011-PB | THREE WICK CAN... | | -1 | |
| SMI-VC-011-BA | LARGE THREE WI... | | 0 | |
| SMI-SO-002-PZ | PAPARAZZI SOCI... | | 143 | |
| SMI-SO-002-JS | JET SET THREE ... | | 152 | |
| SMI-SO-002-BL | BLING SOCIALITE ... | | 157 | |
| SMI-SO-002-NO | NIGHT OWL THRE... | | 166 | |
| SMI-SO-002-ET | ETOILE SOCIALIT... | | 356 | |
| SMI-NC-011-FA | NANCY CORZINE ... | | 156 | |
| SMI-NC-011-MS | NANCY CORZINE ... | | 0 | |
| SMI-VC-011-CA | THREE WICK CAN... | | -1 | |
| SMI-VC-011-CD | THREE WICK CAN... | | 0 | |
| SMI-VC-011-IS | THREE WICK CAN... | | 0 | |
| SMI-VC-011-SM | THREE WICK CAN... | | 0 | |
| Etoile Posh Candle | Etoile Posh Candle | | 7 | |
| SG417 | Socialite 3 wick liner | | 3,692 | |
| SG412 | Nancy Corzine "My... | | 128 | |
| SG411 | Nancy Corzine "Fas... | | 264 | |
| SG401 | Socialite Posh 3 Wi... | | 1,324 | |
| SG398 | Socialite Gold (holid... | | 836 | |
| SG391 | Dust cover for 3 wic... | KLEIN INDU... | 26,708 | |
| SG363 | Buenos Aires 3 Wic... | | 429 | |
| SG347 | Retail 3 Wick Candl... | | 548 | |
| SG346 | Retail 3 Wick Candl... | | 455 | |
| SG345 | Retail 3 Wick Candl... | | 576 | |
| SG344 | Retail 3 Wick Candl... | | 576 | |
| SG331 | Licensed ODLR Cit... | | 789 | |
| SG330 | Licensed ODLR Co... | | 115 | |
| SG329 | Licensed ODLR Isla... | | 283 | |
| SG264 | Istanbul 3 Wick Unit... | | 267 | |
| SG321 | St. Moritz 3 Wick U... | | 1,031 | |
| SG221 | Tuileries 3 Wick Uni... | | 256 | |
| SG220 | Palm Beach 3 Wick... | | 726 | |
| SG219 | Capri 3 Wick Unit C... | | 171 | |
| SG218 | Maldives 3 Wick Un... | | 1,309 | |

10:15 AM

03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG217 | Cote D'Azure 3 Wic... | | 0 | |
| 3 Wick - Other | 3 Wick | | 0 | |
| **3 Wick - End** | | | | |
| Parts for Assembly - Other | Parts for Assembly | | 0 | |
| **Parts for Assembly - End** | | | | |
| VL-RH-001-SH | | | 0 | |
| VL-RH-001-ML | | | 0 | |
| VL-RH-001-LG | | | 0 | |
| VL-RH-001-GG | | | 0 | |
| VL-RH-001-CM | | | 0 | |
| 06F/5020 | WHITE TUBEROS... | | 50 | |
| VL-VC-012-CD | SOCIALITE CANDL... | | 0 | |
| 2 | | | 1,000 | |
| Assembly | | | | |
| TSP-005-IS | | | 0 | |
| TSP-003-IS | | | 0 | |
| TSP-003-MD | | | 0 | |
| TSP-VC-001-SB | | | 0 | |
| SB-VL-002 | | | 0 | |
| CE-87107 | | | 0 | |
| CE-87017 | | | 60 | |
| VIE LUXE ASSB | | | | |
| DIFFUSER | | | | |
| VL-VC-016-BA | | | 0 | |
| VL-VC-016-MD | | | 0 | |
| VL-VC-016-SB | | | 0 | |
| VL-VC-016-PB | | | 0 | |
| VL-VC-016-TU | | | 0 | |
| DIFFUSER - Other | | | 0 | |
| **DIFFUSER - End** | | | | |
| NC 3 WICK | | | | |
| VL-NC-011-MS | | | 352 | |
| VL-NC-011-FS | | | 133 | |
| NC 3 WICK - Other | | | 0 | |
| **NC 3 WICK - End** | | | | |
| NC LARGE | | | | |
| VL-NC-001-FS | | | 1,039 | |
| VL-NC-001-MS | | | 1,102 | |
| NC LARGE - Other | | | 0 | |
| **NC LARGE - End** | | | | |
| SL PETITE | | | | |
| VL-SL-012-PZ | | | 127 | |
| VL-SL-012-NO | | | 84 | |
| VL-SL-012-JS | | | 177 | |
| VL-SL-012-ET | | | -12 | |
| VL-SL-012-BL | | | 160 | |
| SL PETITE - Other | | | 0 | |
| **SL PETITE - End** | | | | |
| SL POSH | | | | |
| VL-SL-013-PZ | | | -8 | |
| VL-SL-013-NO | | | -7 | |
| VL-SL-013-JS | | | -6 | |
| VL-SL-013-ET | | | 228 | |
| VL-SL-013-BL | | | 13 | |
| SL POSH - Other | | | 0 | |
| **SL POSH - End** | | | | |

10:15 AM

03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **PLAZA FLOWERS** | | | | |
| VL-PF-001-MA | | | 340 | |
| PLAZA FLOWERS - Other | | | 0 | |
| **PLAZA FLOWERS - End** | | | | |
| **SL LARGE/PARTY** | | | | |
| VL-SL-014-ET | | | 345 | |
| VL-SL-014-PZ | | | 3 | |
| VL-SL-014-NO | | | -88 | |
| VL-SL-014-JS | | | 212 | |
| VL-SL-014-BL | | | 270 | |
| SL LARGE/PARTY - Other | | | 0 | |
| **SL LARGE/PARTY - End** | | | | |
| **VOTIVE** | | | | |
| VL-VC-002-SB | | | -3 | |
| VL-OD-002-HL | | | 0 | |
| VL-VC-002-TU | | | 447 | |
| VL-VC-002-SM | | | 138 | |
| VL-VC-002-PB | | | 185 | |
| VL-VC-002-MD | | | 48 | |
| VL-VC-002-IS | | | 43 | |
| VL-VC-002-CD | | | -3 | |
| VL-VC-002-CA | | | 29 | |
| VL-VC-002-BA | | | 44 | |
| VL-ODR-002-LT | | | 0 | |
| VL-ODR-002-IL | | | 0 | |
| VL-ODR-002-CO | | | 0 | |
| VL-ODR-002-CI | | | 0 | |
| VL-OD-002-IL | | | 183 | |
| VL-OD-002-CO | | | 435 | |
| VL-OD-002-CI | | | 263 | |
| VOTIVE - Other | | | 0 | |
| **VOTIVE - End** | | | | |
| **TESTERS** | | | | |
| VL-WH-011-SP | | | 0 | |
| VL-WH-001-SP | | | -4,485 | |
| VL-VC-017-SB | | | 0 | |
| VL-VC-017-TU | | | 0 | |
| VL-VC-017-BA | | | 0 | |
| VL-VC-017-PB | | | 0 | |
| VL-VC-017-MD | | | 0 | |
| VL-OD-008-CI | | | 0 | |
| VL-OD-008-CO | | | 0 | |
| VL-OD-008-IL | | | 0 | |
| VL-VC-007-SB | | | 0 | |
| VL-SR-011-HL | | | 16 | |
| VL-VC-008-SB | | | 0 | |
| VL-VC-006-SB | | | 0 | |
| VL-VC-010-SB | | | 0 | |
| VL-SR-001-HL | | | 6 | |
| VL-VC-007-BA | | | 0 | |
| VL-VC-007-IS | | | 0 | |
| VL-VC-008-IS | | | 0 | |
| VL-VC-008-BA | | | -7 | |
| VL-OD-006-HL | | | 0 | |
| VL-SL-006-ET | | | 2 | |
| VL-VC-010-TU | | | -7 | |
| VL-VC-010-PB | | | 8 | |
| VL-VC-010-MD | | | -20 | |
| VL-VC-010-IS | | | -5 | |
| VL-VC-010-CD | | | 10 | |
| VL-VC-010-CA | | | -4 | |
| VL-VC-010-BA | | | -2 | |
| VL-VC-008-TU | | | -5 | |

10:15 AM
03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-VC-008-SM | | | 0 | |
| VL-VC-008-PB | | | -7 | |
| VL-VC-008-MD | | | -4 | |
| VL-VC-008-CD | | | -2 | |
| VL-VC-008-CA | | | -3 | |
| VL-VC-007-PB | | | -3 | |
| VL-VC-007-MD | | | 3 | |
| VL-VC-007-CD | | | -1 | |
| VL-VC-007-CA | | | 1 | |
| VL-VC-007- TU | | | 0 | |
| VL-VC-006-TU | | | 1 | |
| VL-VC-006-SM | | | 0 | |
| VL-VC-006-PB | | | -2 | |
| VL-VC-006-MD | | | 0 | |
| VL-VC-006-IS | | | 0 | |
| VL-VC-006-CD | | | 3 | |
| VL-VC-006-CA | | | -5 | |
| VL-VC-006-BA | | | -36 | |
| VL-SL-006-PZ | | | 0 | |
| VL-SL-006-NO | | | -3 | |
| VL-SL-006-JS | | | -5 | |
| VL-SL-006-BL | | | -4 | |
| VL-OD-006-IL | | | -11 | |
| VL-OD-006-CO | | | -18 | |
| VL-OD-006-CI | | | 0 | |
| TESTERS - Other | | | 0 | |
| **TESTERS - End** | | | | |
| | | | | |
| **SEA CRYSTAL** | | | | |
| VL-VC-009-SB | | | 0 | |
| VL-VC-009-TU | | | 75 | |
| VL-VC-009-PB | | | 54 | |
| VL-VC-009-MD | | | -124 | |
| VL-VC-009-IS | | | 79 | |
| VL-VC-009-CD | | | 63 | |
| VL-VC-009-CA | | | 101 | |
| VL-VC-009-BA | | | -69 | |
| SEA CRYSTAL - Other | | | 0 | |
| **SEA CRYSTAL - End** | | | | |
| | | | | |
| **ROOM MIST** | | | | |
| VL-OD-005-CI | | | 0 | |
| VL-OD-005-IL | | | 0 | |
| VL-OD-005-CO | | | 0 | |
| VL-VC-005-SB | | | 0 | |
| VL-VC-005-TU | | | 70 | |
| VL-VC-005-SM | | | 0 | |
| VL-VC-005-PB | | | 55 | |
| VL-VC-005-MD | | | -51 | |
| VL-VC-005-IS | | | 0 | |
| VL-VC-005-CD | | | 70 | |
| VL-VC-005-CA | | | 27 | |
| VL-VC-005-BA | | | 42 | |
| ROOM MIST - Other | | | 0 | |
| **ROOM MIST - End** | | | | |
| | | | | |
| **PETER SOM** | | | | |
| VL-PS-002-SM | | | 0 | |
| PETER SOM - Other | | | 0 | |
| **PETER SOM - End** | | | | |

10:15 AM

03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **NINA** | | | | |
| VL-NG-011-SU | | | 106 | |
| VL-NG-011-RV | | | 25 | |
| VL-NG-011-FL | | | 158 | |
| NINA - Other | | | 0 | |
| **NINA - End** | | | | |
| **LIQUID SOAPS** | | | | |
| VL-VC-004-BA | | | 42 | |
| VL-VC-004-TU | | | 2 | |
| VL-VC-004-PB | | | 1 | |
| VL-VC-004-MD | | | 0 | |
| VL-VC-004-IS | | | 0 | |
| VL-VC-004-CD | | | 75 | |
| VL-VC-004-CA | | | 0 | |
| LIQUID SOAPS - Other | | | 0 | |
| **LIQUID SOAPS - End** | | | | |
| **CANDLE** | | | | |
| VL-WH-002-SP | | | -400 | |
| VL-VC-001-SB | | | -41 | |
| VL-CK-013-VT | | | 0 | |
| VL-OD-013-HL | | | 0 | |
| VL-WW-014-LN | | | 0 | |
| VL-WW-014-JA | | | 0 | |
| VL-WW-014-GI | | | 0 | |
| VL-WW-014-FG | | | 0 | |
| VL-VC-001-TU | | | 17 | |
| VL-VC-001-SM | | | 182 | |
| VL-VC-001-PB | | | 15 | |
| VL-VC-001-MD | | | 42 | |
| VL-VC-001-IS | | | -15 | |
| VL-VC-001-CD | | | 5 | |
| VL-VC-001-CA | | | 125 | |
| VL-VC-001-BA | | | 12 | |
| VL-ODR-013-LT | | | 0 | |
| VL-ODR-013-IL | | | 0 | |
| VL-ODR-013-CO | | | 0 | |
| VL-ODR-013-CI | | | 0 | |
| VL-OD-013-IL | | | -50 | |
| VL-OD-013-CO | | | -15 | |
| VL-OD-013-CI | | | -8 | |
| VL-CK-013-HL | | | 11 | |
| CANDLE - Other | | | 0 | |
| **CANDLE - End** | | | | |
| **BODY CREAMS** | | | | |
| VL-VC-003-SB | | | 0 | |
| VL-VC-003-BA | | | 0 | |
| VL-VC-003-TU | | | 2 | |
| VL-VC-003-PB | | | 98 | |
| VL-VC-003-MD | | | 0 | |
| VL-VC-003-IS | | | 0 | |
| VL-VC-003-CD | | | 195 | |
| VL-VC-003-CA | | | 119 | |
| BODY CREAMS - Other | | | 0 | |
| **BODY CREAMS - End** | | | | |

10:15 AM

03/27/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **BATH FOAM** | | | | |
| VL-VC-015-TU | | | 20 | |
| VL-VC-015-PB | | | 0 | |
| VL-VC-015-MD | | | 0 | |
| VL-VC-015-CD | | | 48 | |
| VL-VC-015-CA | | | 0 | |
| BATH FOAM - Other | | | 0 | |
| **BATH FOAM - End** | | | | |
| | | | | |
| **3 WICK** | | | | |
| VL-WH-012-SP | | | -150 | |
| VL-VC-011-SB | | | 21 | |
| VL-OD-011-HL | | | 0 | |
| VL-VC-011-TU | | | 159 | |
| VL-VC-011-SM | | | 155 | |
| VL-VC-011-PB | | | 73 | |
| VL-VC-011-MD | | | -32 | |
| VL-VC-011-IS | | | 41 | |
| VL-VC-011-CD | | | 51 | |
| VL-VC-011-CA | | | -2 | |
| VL-VC-011-BA | | | 27 | |
| VL-ODR-011-LT | | | 0 | |
| VL-ODR-011-IL | | | 0 | |
| VL-ODR-011-CO | | | 0 | |
| VL-ODR-011-CI | | | 0 | |
| VL-OD-011-IL | | | 48 | |
| VL-OD-011-CO | | | -37 | |
| VL-OD-011-CI | | | -3 | |
| VL-CH-011-HD | | | 50 | |
| 3 WICK - Other | | | 0 | |
| **3 WICK - End** | | | | |
| | | | | |
| **VIE LUXE ASSB - Other** | | | 0 | |
| **VIE LUXE ASSB - End** | | | | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Inventory** | | | | |
| SB-VL-001 | 13 OZ. ENGLISH H... | | 0 | |
| SB-SR-002 | LIBBEY 362 WITH ... | | 0 | |
| SB-SR-001 | LIBBEY 139 WITH ... | | 0 | |
| VL-HE-004B | ADD CELL PARTIT... | | 0 | |
| VL-HE-004 | APPLY AN OPAQU... | | 0 | |
| SB-NC-002 | LARGE BOWL SIL... | | 0 | |
| SB-NC-001 | ENGLISH HIGH BA... | | 0 | |
| VL-HE-003 | APPLY FROST FIN... | | 0 | |
| VL-HE-002B | ADD CELL PARTIT... | | 0 | |
| VL-HE-002 | APPLY AN OPAQU... | | 0 | |
| VL-HE-001B | ADD CELL PARTIT... | | 0 | |
| VL-HE-001 | APPLY AN OPAQU... | | 0 | |
| 2996 GLASS | LIBBEY CLEAR 29... | | 0 | |
| 762 GLASS | LIBBEY CLEAR 76... | | 0 | |
| 139 GLASS | LIBBEY CLEAR 13... | | 0 | |
| 763 | LIBBEY CLEAR VO... | | 0 | |
| 04F/4664 | White Tuberose Fra... | | 0 | |
| CE-98427 | VETIVER TONKA I... | | 0 | |
| 025030477 | FRESH BATH CRY... | | 0 | |
| 025030476 | SWEET ORANGE ... | | 0 | |
| 025030478 | SHORE BATH CRY... | | 0 | |
| 025030473 | LAVENDER ROSE ... | | 0 | |
| 025030474 | LEMONGRASS BA... | | 0 | |
| 2917 | LIBBEY GLASS 2917 | | 0 | |
| 5114 GLASS | 1.5 OZ SHOT GLA... | | 0 | |
| **Parts for Assembly** | | | | |
| MD Votive Bases | Maldives Votive Ba... | | 0 | |
| Votive | | | | |
| SG461 | ST. BARTHS VOTI... | | 0 | |
| SMI-VC-002-BA | VOTIVE FILL BUE... | | 3,142 | |
| SMI-VC-002-IS | VOTIVE TRIO (AB0... | | 1,807 | |
| SMI-SO-003-JS | JET SET SOCIALIT... | | 380 | |
| SMI-SO-003-PZ | PAPARAZZI SOCI... | | 318 | |
| SMI-SO-003-ET | ETOILE SOCIALIT... | | 1,128 | |
| SMI-SO-003-BL | BLING SOCIALITE ... | | 305 | |
| SMI-SO-003-NO | NIGHT OWL SOCI... | | 564 | |
| SMI-VC-002-PB | VOTIVE FILL PAL... | | 0 | |
| SMI-VC-002-CD | VOTIVE FILL COT... | | 0 | |
| SMI-VC-002-MD | VOTIVE FILL MAL... | | 1,615 | |
| SMI-OD-002-CO | COUNTRY VOTIVE | | 1,519 | |
| SMI-OD-002-IL | ISLAND VOTIVE | | 2,113 | |
| SMI-OD-002-CI | CITY VOTIVE | | 3,636 | |
| SMI-VC-002-CA | VOTIVE FILL CAP... | | 1,056 | |
| SMI-VC-002-TU | VOTIVE FILL TUIL... | | 0 | |
| SMI-VC-002-SM | VOTIVE FILL ST. M... | | 2,838 | |
| votive pouches | Pouches for ODLR ... | | 594 | |
| Paparazzi Petit Candle | Paparazzi Petit Can... | | 0 | |
| Jet set Petit Candle | Jet Set Petit Candle | | 1 | |
| Etoile Petit Candle | Petite Candle – Etoile | | 432 | |
| Bling Petit Candle | Bling Petit Candle | | 0 | |
| SG402 | Socialite Petit Votiv... | | 2,558 | |
| SG399 | Socialite Holiday Pe... | | 480 | |
| Night Owl Petit | Night Owl Petit Can... | | 0 | |
| SG384 | BUENOS AIRES V... | | 691 | |
| BA/SM votive covers | Buenos Aires / St M... | | 0 | |
| PB Votive Bases | Palm Beach Votive ... | | 141 | |
| SM Votive Bases | St Moritz Votive Ba... | | 320 | |
| TU Votive Bases | Tuileries Votive Bas... | | 238 | |
| CA Votive Bases | CA Votive Bases O... | | 120 | |
| CD Votive Bases | Cote D'Azur Votive ... | | 31 | |
| IS Votive Bases | Istanbul Votive Bas... | | 19 | |
| Votive Covers | Brown Votive Covers | | 753 | |
| SG361 | Buenos Aires Votiv... | | 0 | |
| Tuileries Votive | Tuileries Votive | | 0 | |
| St. Moritz Votive | St. Moritz Votive | | 0 | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG339 | Retail ODLR Votive ... | | 589 | |
| SG338 | Retail ODLR Votive ... | | 349 | |
| SG337 | Retail ODLR Votive ... | | 69 | |
| SG336 | Retail ODLR Votive ... | | 359 | |
| SG325 | Licensed ODLR Cit... | | 835 | |
| SG324 | Licensed ODLR Co... | | 527 | |
| SG323 | Licensed ODLR Isla... | | 670 | |
| SG261 | Istanbul Votive Unit ... | | 2,432 | |
| SG215 | Cote D'Azure Votiv... | | 2,163 | |
| SG136 | Tuileries Votive Unit... | | 1,122 | |
| SG135 | Palm Beach Votive ... | | 1,007 | |
| SG134 | Capri Votive Unit C... | | 1,316 | |
| SG133 | Maldives Votive Uni... | | 944 | |
| SG320 | St. Moritz Votive Un... | | 771 | |
| Palm Beach Votive | Palm Beach Votive | | 1 | |
| Maldives Votive | Maldives Votive | | 0 | |
| Limited Ed Votive | ODLR Limited Editi... | | 0 | |
| KL1106-CP | Master case for all ... | | 0 | |
| Istanbul Votive | Istanbul Votive | | 0 | |
| Island Votive | ODLR Island Votive | | 249 | |
| Country Votive | ODLR Country Votive | | 24 | |
| Cote D'Azure Votive | Cote D'Azure Votive | | 0 | |
| City Voitve | ODLR City Votive | | 634 | |
| Capri Votive | Capri Votive | | 36 | |
| Buenos Aires Votive | Buenos Aires Votive | | 0 | |
| Votive - Other | Votive | | 0 | |

Votive - End

| Shower Foam | | | | |
|---|---|---|---|---|
| Buenos Aires Bath & Shower Foam | Buenos Aires Bath ... | | 0 | |
| Tuileries Bath Foam | Tuileries Bath & Sh... | | 0 | |
| Palm Beach Bath Foam | Palm Beach Bath &... | | 0 | |
| Maldives Bath Foam | Maldives Bath & Sh... | | 0 | |
| KL1240-CP | Master case for soa... | | 0 | |
| Cote D'Azure Bath Foam | Cote D'Azure Bath ... | | 0 | |
| Capri Bath Foam | Capri Bath & Show... | | 0 | |
| Shower Foam - Other | Shower Foam | | 0 | |

Shower Foam - End

| Room Spray | | | | |
|---|---|---|---|---|
| TSP-005-MD | ROOM MIST LIQUI... | | 0 | |
| TSP-005-TU | ROOM MIST LIQUI... | | 0 | |
| TSP-005-PB | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CD | ROOM MIST LIQUI... | | 0 | |
| TSP-005-CA | ROOM MIST LIQUI... | | 0 | |
| TSP-005-BA | ROOM MIST LIQUI... | | 0 | |
| mist bottles | Glass 4oz tall squar... | | 534 | |
| mist pumps | Pump and cap for ... | | 313 | |
| Tuileries Room Spray | Tuileries Room Spray | | 96 | |
| St. Moritz Room Spray | St. Moritz Room Sp... | | 0 | |
| Palm Beach Room Spray | Palm Beach Room ... | | 122 | |
| Maldives Room Spray | Maldives Room Spray | | 0 | |
| Istanbul Mist | Istanbul Room Mist | | 0 | |
| Cote D' Azure Mist | Cote D' Azur Room ... | | 69 | |
| Capri Room Spray | Capri Room Spray | | 0 | |
| Buenos Aires Room Mist | Buenos Aires Room... | | 57 | |
| Room Spray - Other | Room Spray | | 0 | |

Room Spray - End

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Liquid Soap** | | | | |
| TSP-004-MD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-TU | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-PB | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CD | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-CA | LIQUID SOAP LIQ... | | 0 | |
| TSP-004-BA | LIQUID SOAP LIQ... | | 0 | |
| Buenos Aires Liquid Soap\ | Buenos Aires Liquid... | | 0 | |
| Tuileries Liquid Soap | Tuileries Liquid Soap | | 0 | |
| St. Moritz Liquid Soap | St. Moritz Liquid Soap | | 0 | |
| Palm Beach Liquid Soap | Palm Beach Liquid ... | | 0 | |
| Maldives Liquid Soap | Maldives Liquid Soap | | 0 | |
| Istanbul Liquid Soap | Istanbul Liquid Soap | | 0 | |
| Cote D'Azure Liquid Soap | Cote D'Azure Liquid... | | 0 | |
| Capri Liquid Soap | Capri Liquid Soap | | 0 | |
| Liquid Soap - Other | Liquid Soap | | 0 | |
| **Liquid Soap - End** | | | | |
| **Large Candle** | | | | |
| SG471 | Tuileries Large Can... | | 327 | |
| SG470 | Maldives Large Can... | | 867 | |
| SG466 | Patterned Brown C... | | 996 | |
| SG469 | Istanbul Large Can... | | 1,456 | |
| SG468 | Palm Beach Large ... | | 1,254 | |
| SG465 | Patterned White Co... | | 25 | |
| SG460 | ST. BARTHS LARG... | | 0 | |
| SM-PF-001-MA | PLAZA FLOWERS ... | | 0 | |
| SMI-VC-001-TU | LARGE CANDLE (0... | | 0 | |
| SMI-VC-001-MD | LARGE CANDLE M... | | 0 | |
| SMI-VC-001-IS | LARGE CANDLE I... | | 0 | |
| SMI-CK-001-VT | THREE WICK CAN... | | 0 | |
| SMI-VC-001-CA | LARGE CANDLE FI... | | 0 | |
| SMI-VC-001-PB | LARGE CANDLE FI... | | 126 | |
| SMI-SO-001-PZ | PAPARAZZI SOCI... | | 108 | |
| SMI-VC-001- CD | LARGE CANDLE FI... | | 0 | |
| SMI-OD-001-HL | LARGE CANDLE FI... | | 0 | |
| SMI-SR-001-IS | LIBBEY 139 ST. R... | | 231 | |
| SMI-VC-001-CD | LARGE CANDLE C... | | 0 | |
| SMI-SO-001-JS | JET SET SOCIALIT... | | 0 | |
| SMI-OD-001-CO | LARGE CANDLE FI... | | 572 | |
| SMI-SO-001-BL | BLING SOCIALITE ... | | 401 | |
| SMI-VC-001-BA | LARGE CANDLE FI... | | 319 | |
| SG383 | SM/BA Lg Candle L... | | 781 | |
| SMI-SO-001-NO | NIGHT OWL SOCI... | | 384 | |
| SMI-OD-001-IL | LARGE CANDLE FI... | | 1,291 | |
| SMI-NC-001-FA | NANCY CORZINE ... | | 1,274 | |
| SMI-NC-001-MS | NANCY CORZINE ... | | 1,288 | |
| SMI-OD-001-CI | CITY CANDLE FILL | | 0 | |
| smi-so-001-ET | ETOILE SOCIALIT... | | 90 | |
| SMI-CK-001-HD | CALVIN KLEIN ALL... | | 0 | |
| SMI-VC-001-SM | LARGE CANDLE FI... | | 0 | |
| SG453 | Large Candle Teste... | | 568 | |
| Mystique large Candle | Nancy Corzine Myst... | | 4 | |
| Fascination Large Candle | Nancy Corzine Larg... | | 134 | |
| SG395 | Nancy Corzine Mat... | | 3,260 | |
| SG447 | Oscar Holiday Setu... | | 83 | |
| SG410 | Nancy Corzine "My... | | 41 | |
| SG409 | Nancy Corzine "Fas... | | 0 | |
| SG403 | Calvin Klein Ceylon ... | | 995 | |
| SG400 | Socialite Party Box ... | | 810 | |
| SG397 | Socialite Holiday Pa... | | 1,484 | |
| SG390 | Dust cover for large... | KLEIN INDU... | 24,521 | |
| SG467 | St Moritz Large Bas... | | 359 | |
| NG Inserts | Inserts for Nina Gris... | | 1,437 | |
| SG464 | Solid Brown Covers... | | 3,244 | |
| PF insert Cards | Plaza Flowers Inser... | | 0 | |

10:47 AM
02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG382 | Capri Deluxe Setup ... | | 217 | |
| SG374 | Dubai Gift Box | | 9 | |
| SG373 | Plaza Flowers Set ... | | 587 | |
| KL1577-CP | Socialite Hex Box --... | | 201 | |
| KL1576-CP | Socialite Hex Box --... | | 0 | |
| KL1575-CP | Socilaite Hex Box --... | | 175 | |
| SG365 | Buenos Aires Large... | | 0 | |
| SG362 | Buenos Aires Large... | | 0 | |
| KL1561-CP | Socialite Hex Liner | KLEIN INDU... | 2,180 | |
| KL1560-CP | Socialite Hex Box --... | KLEIN INDU... | 350 | |
| SG343 | Retail Large Candle... | | 303 | |
| SG342 | Retial Large Candle... | | 0 | |
| SG341 | Retail Large Candle... | | 595 | |
| SG340 | Retail Large Candle... | | 497 | |
| SG333 | Nina Flirt Set Up Box | | 1,280 | |
| SG332 | Nina Revenge Set ... | | 1,216 | |
| SG328 | Licensed ODLR Cit... | | 1,527 | |
| SG327 | Licensed ODLR Co... | | 1,009 | |
| SG326 | Licensed ODLR Isla... | | 1,277 | |
| SG322 | Nina Sultry Set Up ... | | 1,216 | |
| SG260 | Istanbul Lg Candle ... | | 0 | |
| SG214 | Cote D'Azure Lg Ca... | | 512 | |
| SG127 | Tuileries Lg Candle ... | | 0 | |
| SG126 | Palm Beach Lg Can... | | 0 | |
| SG125 | Capri Lg Candle Un... | | 0 | |
| SG124 | Maldives Lg Candle... | | 0 | |
| SG319 | St. Moritz Lg Candl... | | 58 | |
| LXR Lg Candle Unit Carton | LXR Lg Candle Unit... | | 121 | |
| KL1311-CP | Carolina Herrera Se... | | 43 | |
| KL1309-CP | Calvin Klein Setup ... | | 1,972 | |
| Island Lg Candle | ODLR Deluxe Islan... | | 613 | |
| Country Lg Candle | ODLR Deluxe Coun... | | 644 | |
| City Lg Candle | ODLR Deluxe City ... | | 462 | |
| Large Candle - Other | Large Candle | | 0 | |
| Large Candle - End | | | | |
| LABELS | | | | |
| SG458 | St. Regis Large/3wi... | | 2,833 | |
| SG457 | St. Barth's Large/3... | | 3,000 | |
| SG448 | Bottom Label - ODL... | | 641 | |
| SG431 | Front Label - Papar... | | 3,105 | |
| SG432 | Front Label -- Night ... | | 2,986 | |
| SG433 | Front Label -- Jet S... | | 2,630 | |
| SG434 | Front Label -- Bling ... | | 2,698 | |
| SG429 | UPC Label -- ODLR... | | 0 | |
| SG422 | UPC Label -- Papar... | | 1,100 | |
| SG421 | UPC Label -- Night ... | | 1,100 | |
| SG420 | UPC Label -- Jet Se... | | 1,100 | |
| SG423 | UPC Label -- Etoile ... | | 842 | |
| SG419 | UPC Label -- Bling ... | | 1,100 | |
| SG418 | UPC Label -- Etoile ... | | 1,444 | |
| SG441 | Bottom Label -- Lar... | | 2,057 | |
| SG435 | Front label -- Large ... | | 3,648 | |
| SG427 | UPC Label -- Papar... | | 1,100 | |
| SG442 | Bottom Label -- Pap... | | 900 | |
| SG436 | Front Label -- Papar... | | 2,931 | |
| SG426 | UPC Label -- Night ... | | 1,098 | |
| SG443 | Bottom Label -- Nig... | | 662 | |
| SG437 | Front Label -- Night ... | | 2,831 | |
| SG425 | UPC Label - petit J... | | 1,045 | |
| SG444 | Bottom Label -- Peti... | | 856 | |
| SG438 | Front Label - Petit J... | | 2,858 | |
| SG428 | UPC Label -- Petit ... | | 929 | |
| SG446 | Bottom Label -- peti... | | 713 | |
| SG440 | Front Label -- petit e... | | 4,218 | |
| SG424 | UPC label - petit bling | | 1,100 | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG445 | Bottom label -- petit... | | 917 | |
| SG439 | Front Label -- Bling ... | | 2,956 | |
| SG416 | NC "Mystique" 3 Wi... | | 992 | |
| SG415 | NC "Fascination" 3 ... | | 1,216 | |
| SG414 | Nancy Corzine "My... | | 316 | |
| SG413 | Nancy Corzine "Fas... | | 376 | |
| SG372 | Plaza Flowers Front... | | 573 | |
| SG371 | SL UPC Label -- Pa... | | 816 | |
| SG370 | SL UPC Label -- Ni... | | 806 | |
| SG369 | SL UPC Label -- Jet... | | 780 | |
| SG368 | SL UPC Label -- Bling | | 1,002 | |
| SG367 | Buenos Aires Sea ... | | 898 | |
| SG366 | Buenos Aires Sea ... | | 1,098 | |
| SG359 | Socialite Front Glas... | | 639 | |
| SG360 | Voyage Collection F... | | 5,190 | |
| SG358 | Socialite Bottom La... | | 3,568 | |
| SG357 | Socialites Bottom L... | | 3,776 | |
| SG356 | Socialites Bottom L... | | 3,632 | |
| SG355 | Socialites Bottom L... | | 3,861 | |
| SG354 | Buenos Aires Large... | KLEIN INDU... | 2,615 | |
| KL1360-CP | Blank Sliver Votive ... | | 9,694 | |
| SG284 | Cote D' Azur Soap ... | | 715 | |
| SG283 | Cote D' Azur Mist U... | | 120 | |
| SG282 | Istanbul Soap UPC ... | | 1,250 | |
| SG281 | Istanbul Mist UPC L... | | 1,246 | |
| SG280 | Cote D' Azur Foam ... | | 810 | |
| SG279 | Tuileries Foam UP... | | 1,368 | |
| SG278 | Palm Beach Foam ... | | 940 | |
| SG277 | Capri Foam UPC L... | | 897 | |
| SG276 | Maldives Foam UP... | | 1,000 | |
| SG275 | Tuileries Soap UPC... | | 1,181 | |
| SG274 | Tuileries Mist UPC ... | | 1,032 | |
| SG273 | Palm Beach Soap ... | | 532 | |
| SG272 | Palm Beach Mist U... | | 121 | |
| SG271 | Capri Soap UPC La... | | 402 | |
| SG270 | Capri Room Mist U... | | 0 | |
| SG269 | Maldives Soap UPC... | | 573 | |
| SG268 | Maldives Room Mis... | | 0 | |
| SG267 | Cote D' Azur Body ... | | 679 | |
| SG266 | Istanbul Body Crea... | | 1,724 | |
| SG265 | Istanbul Crystal UP... | | 0 | |
| SG259 | Istanbul Large Can... | | 2,883 | |
| SG258 | Shower & Bath Foa... | | 10,549 | |
| SG257 | Cote D' Azur Body ... | | 792 | |
| SG256 | Istanbul Body Crea... | | 1,500 | |
| SG255 | Istanbul Sea Crysta... | | 1,985 | |
| SG234 | Cote D Azur Sea Cr... | | 669 | |
| SG232 | Cote D' Azur Sea C... | | 2,775 | |
| SG231 | Cote D' Azur Botto... | | 3,000 | |
| SG193 | Tuileries Sea Cryst... | | 2,812 | |
| SG192 | Palm Beach Crystal... | | 2,538 | |
| SG191 | Capri Crystal Label | | 2,637 | |
| SG190 | Tuileries Sea Bath ... | | 914 | |
| SG189 | Palm Beach Sea Cr... | | 989 | |
| SG188 | Capri Sea Crystal B... | | 594 | |
| SG187 | Maldives Crystal Bo... | | 99 | |
| SG184 | Maldives Sea Cryst... | | 1,671 | |
| SG170 | Votive Bottom Label | | 7,217 | |
| SG165 | Tester Label | | 1,828 | |
| SG162 | Tuileries Large Can... | | 2,927 | |
| SG161 | Palm Beach Large ... | | 2,141 | |
| SG160 | Capri Large Candle ... | | 1,220 | |
| SG159 | Maldives Large Can... | | 2,280 | |
| SG158 | St Moritz Large Can... | | 987 | |
| SG157 | Palm Beach Body ... | | 2,041 | |
| SG156 | Tuileries Body Crea... | | 2,485 | |

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG155 | Capri Body Cream ... | | 2,087 | |
| SG154 | Room Mist Front La... | | 7,481 | |
| SG153 | Liquid Soap Front L... | | 9,669 | |
| SG142 | Tuileries Body Crea... | | 1,420 | |
| SG141 | Palm Beach Body ... | | 1,411 | |
| SG140 | Capri Body Cream ... | | 1,405 | |
| SG139 | Maldives Body Crea... | | 957 | |
| SG138 | Maldives Body Crea... | | 1,648 | |
| SG137 | Body Cream Top La... | | 8,874 | |
| KL1533-CP | Peter Som Label | | 0 | |
| KL1373-CP | Nina Flirt Bottom La... | | 1,854 | |
| KL1372-CP | Nina Revenge Botto... | | 1,796 | |
| KL1371-CP | Nina Sultry Bottom ... | | 1,840 | |
| KL1370-CP | Nina Flirt Box Label | | 1,699 | |
| KL1369-CP | Nina Revenge Box ... | | 1,641 | |
| KL1368-CP | Nina Sultry Box Label | | 1,704 | |
| KL1367-CP | Nina Flirt Insert Card | | 1,488 | |
| KL1366-CP | Nina Revenge Inser... | | 1,664 | |
| KL1365-CP | Nina Sultry Insert C... | | 1,719 | |
| KL1359-CP | Carolina Herrera Bo... | | 106 | |
| KL1358-CP | Limited Edition Lg/ ... | | 2,500 | |
| KL1357-CP | City Lg/ 3 Wick Bott... | | 753 | |
| KL1356-CP | Country Lg/ 3 Wick ... | | 3,529 | |
| KL1355-CP | Island Lg/3 Wick Bo... | | 3,199 | |
| KL1321-CP | Calvin Klein Bottom... | | 1,000 | |
| KL1320-CP | Limited Edition Voti... | | 3,750 | |
| KL1319-CP | City Votive Bottom ... | | 16,438 | |
| KL1318-CP | Country Votive Bott... | | 20,335 | |
| KL1317-CP | Island Votive Botto... | | 21,334 | |
| LABELS - Other | ALL LABELS | | 0 | |
| **LABELS - End** | | | | |
| **Body Cream** | | | | |
| TSP-003-TU | BODY CREAM TUI... | | 0 | |
| TSP-003-BA | BODY CREAM BU... | | 0 | |
| Buenos Aires Body Cream | Buenos Aires Body ... | | 79 | |
| Tuileries Body Cream | Tuileries Body Cream | | 0 | |
| SG262 | Istanbul Body Crea... | | 1,188 | |
| SG223 | Cote D'Azure Body ... | | 0 | |
| SG131 | Tuileries Body Crea... | | 1,866 | |
| SG130 | Palm Beach Body ... | | 864 | |
| SG129 | Capri Body Cream ... | | 854 | |
| SG128 | Maldives Body Crea... | | 941 | |
| Palm Beach Body Cream | Palm Beach Body ... | | 42 | |
| Maldives Body Cream | Maldives Body Cream | | 0 | |
| KL1243-CP | Master Case for Bo... | | 0 | |
| Istanbul Body Cream | Istanbul Body Cream | | 0 | |
| Cote D'Azure Body Cream | Cote D'Azure Body ... | | 97 | |
| Capri Body Cream | Capri Body Cream | | 0 | |
| Body Cream - Other | Body Cream | | 0 | |
| **Body Cream - End** | | | | |
| **Bath Salt** | | | | |
| SG462 | ST. BARTHS BATH... | | 0 | |
| TSP-009-CD | COTE D'AZUR BAT... | | 0 | |
| TSP-009-MD | MALDIVES BATH ... | | 0 | |
| TSP-009-PB | PALM BEACH BAT... | | 0 | |
| TSP-009-CA | CAPRI BATH SALTS | | 0 | |
| TSP-009-BA | BUENOS AIRES B... | | 0 | |
| TSP-009-TU | TUILERIES BATH ... | | 0 | |
| TSP-009-IS | ISTANBUL BATH S... | | 0 | |
| SG452 | 6 x 7-7/8 Crystal Cl... | | 7,945 | |
| SG376 | MALDIVES BATH ... | | 842 | |
| Crystal Covers | Brown generic bath ... | | 661 | |
| Ziplocks | 6 X 6 4 Mil Ziplock ... | | 3,895 | |
| SG364 | Buenos Aires Sea ... | | 591 | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

|  | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| Tuileries Bath Salt | Tuileries Bath Salt -... |  | 0 | |
| SG263 | Istanbul Sea Crysta... |  | 1,251 | |
| SG216 | Cote D'Azure Bath ... |  | 494 | |
| SG185 | Bath Crystal Liner |  | 0 | |
| SG183 | Tuileries Bath Salt ... |  | 272 | |
| SG182 | Palm Beach Bath S... |  | 929 | |
| SG181 | Capri Bath Salt Unit... |  | 512 | |
| SG180 | Maldives Bath Salt ... |  | 1,438 | |
| Palm Beach Bath Salt | Palm Beach Bath S... |  | 166 | |
| Maldives Bath Salt | Maldives Bath Salt -... |  | 220 | |
| KL1129 | Master Case for Bat... |  | 0 | |
| Istanbul Bath Salt | Istanbul Bath Salt --... |  | 0 | |
| Cote D'Azure Bath Salt | Cote D'Azure Bath ... |  | 166 | |
| Capri Bath Salt | Capri Bath Salt -- 1... |  | 0 | |
| Buenos Aires Bath Salt | Buenos Aires Bath ... |  | 174 | |
| Bath Salt - Other | Bath Salt |  | 0 | |
| Bath Salt - End |  |  | | |
| 3 Wick |  |  | | |
| SG463 | ST. BARTHS THRE... |  | 0 | |
| SMI-NG-001-SU | Nina Griscom Sultry... |  | 0 | |
| SG456 | 3wick Tester Carton |  | 995 | |
| SMI-OD-011-CI | OSCAR DE LA RE... |  | 425 | |
| SMI-VC-011-MD | THREE WICK CAN... |  | 274 | |
| SMI-OD-011-IL | LARGE THREE WI... |  | 0 | |
| SMI-SR-011-IS | LIBBEY 762 ST. R... |  | 537 | |
| SMI-OD-011-CO | LARGE THREE WI... |  | 67 | |
| SMI-VC-011-TU | THREE WICK CAN... |  | 89 | |
| SMI-VC-011-PB | THREE WICK CAN... |  | 209 | |
| SMI-VC-011-BA | LARGE THREE WI... |  | 98 | |
| SMI-SO-002-PZ | PAPARAZZI SOCI... |  | 143 | |
| SMI-SO-002-JS | JET SET THREE ... |  | 152 | |
| SMI-SO-002-BL | BLING SOCIALITE ... |  | 157 | |
| SMI-SO-002-NO | NIGHT OWL THRE... |  | 166 | |
| SMI-SO-002-ET | ETOILE SOCIALIT... |  | 356 | |
| SMI-NC-011-FA | NANCY CORZINE ... |  | 537 | |
| SMI-NC-011-MS | NANCY CORZINE ... |  | 511 | |
| SMI-VC-011-CA | THREE WICK CAN... |  | 186 | |
| SMI-VC-011-CD | THREE WICK CAN... |  | 105 | |
| SMI-VC-011-IS | THREE WICK CAN... |  | 182 | |
| SMI-VC-011-SM | THREE WICK CAN... |  | 646 | |
| Mystique 3 wick candle | Nancy Corzine 3 wi... |  | 3 | |
| Fascination 3 wick candle | Nancy Corzine 3 wi... |  | 130 | |
| Paparazzi Posh Candle | Paparazzi Posh Ca... |  | 0 | |
| Night Owl Posh Candle | Night Owl Posh Ca... |  | 0 | |
| Jet Set Posh Candle | Jet Set Posh Candle |  | 0 | |
| Etoile Posh Candle | Etoile Posh Candle |  | 7 | |
| Bling Posh Candle | Bling Posh Candle |  | 0 | |
| SG417 | Socialite 3 wick liner |  | 3,692 | |
| SG412 | Nancy Corzine "My... |  | 128 | |
| SG411 | Nancy Corzine "Fas... |  | 264 | |
| SG401 | Socialite Posh 3 Wi... |  | 1,334 | |
| SG398 | Socialite Gold (holid... |  | 836 | |
| SG391 | Dust cover for 3 wic... | KLEIN INDU... | 26,223 | |
| Night Owl 3 wick | Night Owl 3 wick ca... |  | 0 | |
| SG363 | Buenos Aires 3 Wic... |  | 436 | |
| Tuileries 3 Wick | Tuileries 3 Wick |  | 0 | |
| St. Moritz 3 Wick | St. Moritz 3 Wick |  | 36 | |
| SG347 | Retail 3 Wick Candl... |  | 548 | |
| SG346 | Retail 3 Wick Candl... |  | 455 | |
| SG345 | Retail 3 Wick Candl... |  | 576 | |
| SG344 | Retail 3 Wick Candl... |  | 576 | |
| SG331 | Licensed ODLR Cit... |  | 847 | |
| SG330 | Licensed ODLR Co... |  | 117 | |
| SG329 | Licensed ODLR Isla... |  | 284 | |
| SG264 | Istanbul 3 Wick Unit... |  | 433 | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| SG321 | St. Moritz 3 Wick U… | | 408 | |
| SG221 | Tuileries 3 Wick Uni… | | 255 | |
| SG220 | Palm Beach 3 Wick… | | 412 | |
| SG219 | Capri 3 Wick Unit C… | | 174 | |
| SG218 | Maldives 3 Wick Un… | | 546 | |
| SG217 | Cote D'Azure 3 Wic… | | 223 | |
| Palm Beach 3 Wick | Palm Beach 3 Wick | | 72 | |
| Maldives 3 Wick | Maldives 3 Wick | | 0 | |
| Limited Ed 3 Wick | ODLR Limited Editi… | | 0 | |
| KL1196-CP | Master Case for all … | | 0 | |
| Istanbul 3 Wick | Istanbul 3 Wick | | 1 | |
| Island 3 Wick | ODLR Island 3 Wick | | 0 | |
| Country 3 Wick | ODLR Country 3 Wi… | | 0 | |
| Cote D'Azur 3 Wick | Cote D'Azur 3 Wick | | 33 | |
| City 3 Wick | ODLR City 3 Wick | | 32 | |
| Carolina Herrera | Carolina Herrera Ca… | | 0 | |
| Capri 3 Wick | Capri 3 Wick | | 0 | |
| Buenos Aires 3 Wick | Buenos Aires 3 Wick | | 0 | |
| 3 Wick - Other | 3 Wick | | 0 | |
| **3 Wick - End** | | | | |
| Parts for Assembly - Other | Parts for Assembly | | 0 | |
| **Parts for Assembly - End** | | | | |
| 06F/5020 | WHITE TUBEROS… | | 0 | |
| Assembly | | | | |
| VIE LUXE ASSB | | | | |
| DIFFUSER | | | | |
| VL-VC-016-BA | | | 0 | |
| VL-VC-016-MD | | | 0 | |
| VL-VC-016-SB | | | 0 | |
| VL-VC-016-PB | | | 0 | |
| VL-VC-016-TU | | | 0 | |
| DIFFUSER - Other | | | 0 | |
| **DIFFUSER - End** | | | | |
| NC 3 WICK | | | | |
| VL-NC-011-MS | | | 350 | |
| VL-NC-011-FS | | | 138 | |
| NC 3 WICK - Other | | | 832 | |
| **NC 3 WICK - End** | | | | |
| NC LARGE | | | | |
| VL-NC-001-FS | | | 3,510 | |
| VL-NC-001-MS | | | 1,102 | |
| NC LARGE - Other | | | 0 | |
| **NC LARGE - End** | | | | |
| SL PETITE | | | | |
| VL-SL-012-PZ | | | 37 | |
| VL-SL-012-NO | | | 5 | |
| VL-SL-012-JS | | | 45 | |
| VL-SL-012-ET | | | 0 | |
| VL-SL-012-BL | | | 5 | |
| SL PETITE - Other | | | 0 | |
| **SL PETITE - End** | | | | |
| SL POSH | | | | |
| VL-SL-013-PZ | | | 24 | |
| VL-SL-013-NO | | | 35 | |
| VL-SL-013-JS | | | 30 | |
| VL-SL-013-ET | | | 224 | |
| VL-SL-013-BL | | | 49 | |
| SL POSH - Other | | | 0 | |
| **SL POSH - End** | | | | |

# VIE LUXE INTERNATIONAL, LLC
# Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **PLAZA FLOWERS** | | | | |
| VL-PF-001-MA | | | 340 | |
| PLAZA FLOWERS - Other | | | 0 | |
| **PLAZA FLOWERS - End** | | | | |
| **SL LARGE/PARTY** | | | | |
| VL-SL-014-ET | | | 345 | |
| VL-SL-014-PZ | | | 28 | |
| VL-SL-014-NO | | | -16 | |
| VL-SL-014-JS | | | 332 | |
| VL-SL-014-BL | | | 372 | |
| SL LARGE/PARTY - Other | | | 0 | |
| **SL LARGE/PARTY - End** | | | | |
| **VOTIVE** | | | | |
| VL-VC-002-SB | | | 0 | |
| VL-OD-002-HL | | | 0 | |
| VL-VC-002-TU | | | 516 | |
| VL-VC-002-SM | | | 133 | |
| VL-VC-002-PB | | | 237 | |
| VL-VC-002-MD | | | 133 | |
| VL-VC-002-IS | | | 0 | |
| VL-VC-002-CD | | | 42 | |
| VL-VC-002-CA | | | 50 | |
| VL-VC-002-BA | | | 189 | |
| VL-ODR-002-LT | | | 0 | |
| VL-ODR-002-IL | | | 0 | |
| VL-ODR-002-CO | | | 0 | |
| VL-ODR-002-CI | | | 0 | |
| VL-OD-002-IL | | | 188 | |
| VL-OD-002-CO | | | 164 | |
| VL-OD-002-CI | | | 103 | |
| VOTIVE - Other | | | 0 | |
| **VOTIVE - End** | | | | |
| **TESTERS** | | | | |
| VL-VC-017-SB | | | 0 | |
| VL-VC-017-TU | | | 0 | |
| VL-VC-017-BA | | | 0 | |
| VL-VC-017-PB | | | 0 | |
| VL-VC-017-MD | | | 0 | |
| VL-OD-008-CI | | | 0 | |
| VL-OD-008-CO | | | 0 | |
| VL-OD-008-IL | | | 0 | |
| VL-VC-007-SB | | | 0 | |
| VL-SR-011-HL | | | 0 | |
| VL-VC-008-SB | | | 0 | |
| VL-VC-006-SB | | | 0 | |
| VL-VC-010-SB | | | 0 | |
| VL-SR-001-HL | | | 0 | |
| VL-VC-007-BA | | | 0 | |
| VL-VC-007-IS | | | 0 | |
| VL-VC-008-IS | | | 0 | |
| VL-VC-008-BA | | | 0 | |
| VL-OD-006-HL | | | 0 | |
| VL-SL-006-ET | | | 4 | |
| VL-VC-010-TU | | | -1 | |
| VL-VC-010-PB | | | 15 | |
| VL-VC-010-MD | | | 1 | |
| VL-VC-010-IS | | | -1 | |
| VL-VC-010-CD | | | 14 | |
| VL-VC-010-CA | | | -1 | |
| VL-VC-010-BA | | | 5 | |
| VL-VC-008-TU | | | 0 | |
| VL-VC-008-SM | | | 0 | |
| VL-VC-008-PB | | | 0 | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-VC-008-MD | | | 0 | |
| VL-VC-008-CD | | | 0 | |
| VL-VC-008-CA | | | 0 | |
| VL-VC-007-PB | | | 0 | |
| VL-VC-007-MD | | | 3 | |
| VL-VC-007-CD | | | 0 | |
| VL-VC-007-CA | | | 3 | |
| VL-VC-007- TU | | | 0 | |
| VL-VC-006-TU | | | 0 | |
| VL-VC-006-SM | | | 0 | |
| VL-VC-006-PB | | | -1 | |
| VL-VC-006-MD | | | -1 | |
| VL-VC-006-IS | | | -1 | |
| VL-VC-006-CD | | | 0 | |
| VL-VC-006-CA | | | -1 | |
| VL-VC-006-BA | | | 1 | |
| VL-SL-006-PZ | | | -5 | |
| VL-SL-006-NO | | | -5 | |
| VL-SL-006-JS | | | -3 | |
| VL-SL-006-BL | | | -1 | |
| VL-OD-006-IL | | | -8 | |
| VL-OD-006-CO | | | -10 | |
| VL-OD-006-CI | | | -11 | |
| TESTERS - Other | | | 0 | |

**TESTERS - End**

**SEA CRYSTAL**

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| | | | 0 | |
| VL-VC-009-SB | | | 0 | |
| VL-VC-009-TU | | | 142 | |
| VL-VC-009-PB | | | 97 | |
| VL-VC-009-MD | | | -12 | |
| VL-VC-009-IS | | | 112 | |
| VL-VC-009-CD | | | 106 | |
| VL-VC-009-CA | | | 140 | |
| VL-VC-009-BA | | | 0 | |
| SEA CRYSTAL - Other | | | 0 | |

**SEA CRYSTAL - End**

**ROOM MIST**

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-OD-005-CI | | | 0 | |
| VL-OD-005-IL | | | 0 | |
| VL-OD-005-CO | | | 0 | |
| VL-VC-005-SB | | | 0 | |
| VL-VC-005-TU | | | 45 | |
| VL-VC-005-SM | | | 0 | |
| VL-VC-005-PB | | | -6 | |
| VL-VC-005-MD | | | 0 | |
| VL-VC-005-IS | | | 0 | |
| VL-VC-005-CD | | | 0 | |
| VL-VC-005-CA | | | 0 | |
| VL-VC-005-BA | | | 10 | |
| ROOM MIST - Other | | | 0 | |

**ROOM MIST - End**

**PETER SOM**

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-PS-002-SM | | | 0 | |
| PETER SOM - Other | | | 0 | |

**PETER SOM - End**

**NINA**

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| VL-NG-011-SU | | | 0 | |
| VL-NG-011-RV | | | 49 | |
| VL-NG-011-FL | | | 158 | |
| NINA - Other | | | 0 | |

**NINA - End**

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **LIQUID SOAPS** | | | | |
| VL-VC-004-BA | | | 42 | |
| VL-VC-004-TU | | | 0 | |
| VL-VC-004-PB | | | 0 | |
| VL-VC-004-MD | | | 0 | |
| VL-VC-004-IS | | | 0 | |
| VL-VC-004-CD | | | 75 | |
| VL-VC-004-CA | | | 0 | |
| LIQUID SOAPS - Other | | | 0 | |
| **LIQUID SOAPS - End** | | | | |
| **CANDLE** | | | | |
| VL-VC-001-SB | | | 0 | |
| VL-CK-013-VT | | | 0 | |
| VL-OD-013-HL | | | 0 | |
| VL-WW-014-LN | | | 0 | |
| VL-WW-014-JA | | | 0 | |
| VL-WW-014-GI | | | 0 | |
| VL-WW-014-FG | | | 0 | |
| VL-VC-001-TU | | | 0 | |
| VL-VC-001-SM | | | 207 | |
| VL-VC-001-PB | | | 99 | |
| VL-VC-001-MD | | | 30 | |
| VL-VC-001-IS | | | 55 | |
| VL-VC-001-CD | | | 4 | |
| VL-VC-001-CA | | | 158 | |
| VL-VC-001-BA | | | 0 | |
| VL-ODR-013-LT | | | 0 | |
| VL-ODR-013-IL | | | 0 | |
| VL-ODR-013-CO | | | 0 | |
| VL-ODR-013-CI | | | 0 | |
| VL-OD-013-IL | | | -330 | |
| VL-OD-013-CO | | | -248 | |
| VL-OD-013-CI | | | -250 | |
| VL-CK-013-HL | | | 11 | |
| CANDLE - Other | | | 0 | |
| **CANDLE - End** | | | | |
| **BODY CREAMS** | | | | |
| VL-VC-003-SB | | | 0 | |
| VL-VC-003-BA | | | 0 | |
| VL-VC-003-TU | | | 2 | |
| VL-VC-003-PB | | | 126 | |
| VL-VC-003-MD | | | 0 | |
| VL-VC-003-IS | | | 0 | |
| VL-VC-003-CD | | | 203 | |
| VL-VC-003-CA | | | 129 | |
| BODY CREAMS - Other | | | 0 | |
| **BODY CREAMS - End** | | | | |
| **BATH FOAM** | | | | |
| VL-VC-015-TU | | | 20 | |
| VL-VC-015-PB | | | 0 | |
| VL-VC-015-MD | | | 0 | |
| VL-VC-015-CD | | | 51 | |
| VL-VC-015-CA | | | 0 | |
| BATH FOAM - Other | | | 0 | |
| **BATH FOAM - End** | | | | |

10:47 AM

02/09/08

# VIE LUXE INTERNATIONAL, LLC
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **3 WICK** | | | | |
| VL-VC-011-SB | | | 0 | |
| VL-OD-011-HL | | | 0 | |
| VL-VC-011-TU | | | 137 | |
| VL-VC-011-SM | | | 88 | |
| VL-VC-011-PB | | | 4 | |
| VL-VC-011-MD | | | 25 | |
| VL-VC-011-IS | | | 39 | |
| VL-VC-011-CD | | | 18 | |
| VL-VC-011-CA | | | 25 | |
| VL-VC-011-BA | | | 37 | |
| VL-ODR-011-LT | | | 0 | |
| VL-ODR-011-IL | | | 0 | |
| VL-ODR-011-CO | | | 0 | |
| VL-ODR-011-CI | | | 0 | |
| VL-OD-011-IL | | | 67 | |
| VL-OD-011-CO | | | 13 | |
| VL-OD-011-CI | | | -16 | |
| VL-CH-011-HD | | | -1,500 | |
| 3 WICK - Other | | | 0 | |
| **3 WICK - End** | | | | |
| **VIE LUXE ASSB - Other** | | | 0 | |
| **VIE LUXE ASSB - End** | | | | |